IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRESH & EASY, LLC,[1] | Case No. 15-_____ (___) |
| Debtor. | |

## DECLARATION OF DEBTOR'S LIST OF CREDITORS

I, Peter McPhee, the Chief Financial Officer of Fresh & Easy, LLC, (the "Debtor") hereby declare under penalty of perjury that the Creditor Matrix submitted herewith, pursuant to Rule 1007-2 of the Local Rules of Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), containing the list of creditors of the Debtor, is complete and, to the best of my knowledge, information and belief, is correct and consistent with the Debtor's books and records as set forth herein.

The information contained in the Creditor Matrix is based on a review of the Debtor's books and records, and excludes customers enrolled in the Debtor's rewards program. The Debtor has not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the Creditor Matrix. In addition, certain of the entities included in Creditor Matrix may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtor for purposes of this chapter 11 case. Therefore, this listing does not and should not be deemed to constitute either (i) a waiver of any defenses to any claims that may be asserted against the Debtor, or (ii) an

---

[1] The last four digits the Debtor's federal taxpayer identification number are 8906. The Debtor's mailing address is 20101 Hamilton Avenue, Suite 350, Torrance, CA 90502.

acknowledgement of the validity or amount of any claims that many be asserted against the

Debtor.

Date:  October 30, 2015

_____
Peter McPhee
Chief Financial Officer
Fresh & Easy, LLC

10000 KIDS INC
TROY MARTINEZ
6450 STEWART AVE
LAS VEGAS, NV  89110

15630 VENTURA-HASKELL HOLDINGS LLC
CAPRI GLOBAL MANAGEMENT LLC
ATTN:  LUZ QUINONES
115 JENSEN COURT, SUITE 104
THOUSAND OAKS, CA  91350

15630 VENTURA HASKELL HOLDINGS LLC
LUZ QUINONES
115 JENSON COURT STE 101
THOUSAND OAKS, CA  91360

15630 VENTURA-HASKELL HOLDINGS, LLC
CAPRI GLOBAL MANAGEMENT LLC
ATTN:  LUZ QUINONES
115 JENSEN COURT, SUITE 104
THOUSAND OAKS, CA  91360

15630 VENTURA-HASKELL HOLDINGS, LLC
EXPLICA LAW GROUP
ATTN:  MANNY J. DIAZ, ESQ.
16130 VENTURA BLVD., SUITE 500
ENCINO, CA  91436

1ST COMMERCIAL REALTY GROUP, INC.
DIANE CRUZ
2009 PORTERFIELD WAY, STE P
UPLAND, CA  91786

2010-1 CRE AZ-RETAIL LLC
JENNIFER POOLE
11500 NORTHLAKE DRIVE
STE 100
CINCINNATI, OH  45249

2010-1 RADC/CADC VENTURE LLC
BUZZ HORDEN
C/O CAPITAL ASSET MANAGEMENT
2701 E CAMELBACK RD STE 170
PHOENIX, AZ  85016

2120 PARK PLACE LP
KATHY RUNNELLS
2140 ROSECRANS AVE SUITE 354
EL SEGUNDO, CA  90245

24 HOUR FITNESS
MIKE LEONARD
15301 VENTURA BLVD, BLDG B STE 450
SHERMAN OAKS, CA  91403

255 S EUCLID ENTERPRISES LLC
CHAD ESHAGHOFF
P.O. BOX 241668
LOS ANGELES, CA  90024

2800 WILSHIRE LLC
256 26TH STREET, #200
SANTA MONICA, CA  90402

2800 WILSHIRE LLC
ARTURO LITWAK
256 26TH STREET SUITE 200
SANTA MONICA, CA  90402

3 ALARM FIRE & SAFETY
7560 KEMPSTER CT.
FONTANA, CA  92336

3 GREEN MOMS LLC
6917 ARLINGTON RD SUITE 200 A
BETHESDA, MD  20814

320 SOUTH ALVARADO LLC ET. AL.
CENTERS BUSINESS MANAGEMENT
1517 S. SEPULVEDA BLVD.
LOS ANGELES, CA  90025

320 SOUTH ALVARADO LLC ET. AL.
LAW OFFICES OF STEPHEN M. FELDMAN,
INC.
21631 HEATHER LEE LANE
CHATSWORTH, CA  91311

320 SOUTH ALVARADO LLC ET. AL.
PAMELA OZELL
1517 S. SEPULVEDA BLVD.
LOS ANGELES, CA  90025

320 SOUTH ALVARADO LLC ET. AL.
SALOMON WAINBERG
2369 ARMINTA STREET
WEST HILLS, CA  91304

3B VENTURES LLC
DBA FRANK CIVIL CONSULTING
DAWN FRANK
P.O. BOX 22128
MESA, AZ  85277-2128

3D DISTRIBUTION LLC
BRENT FORST
14340 VETRANS WAY
MORENO VALLEY, CA  92553

3D DISTRIBUTION LLC
HECTOR PINA
4200 E BROADWAY RD
PHOENIX, AZ  85040

3D DISTRIBUTION LLC
MARIEL PALAFOX
4200 E BROADWAY RD
PHOENIX, AZ  85040

3DGR ENGINEERING INC
1521 VIA LOS COYOTES
LA HABRA, CA  90631

3M COMPANY
5151 EAST PHILADELPHIA
ONTARIO, CA  91761

3M COMPANY
806 WEST CRYSTAL LAKE RD
FOREST CITY, IA  50436

3M COMPANY
JEFF PETERSON
3M CENTER BLDG 2235 S 05
ST PAUL, MN  55144-1000

3M COMPANY
MONICA SANTELLA
3M CENTER BLDG 2245 N 41
ST PAUL, MN  55144-1000

3M COMPANY
TERRI GRIMMER
P.O. BOX 844127
DALLAS, TX  75284-4127

4EARTH FARMS
AKAHOSHI RANDY
5655 E OLYMPIC BLVD
LOS ANGELES, CA  90022

4EARTH FARMS
VASKEN KHANJIAN
5655 E OLYMPIC BLVD
LOS ANGELES, CA  90022

4GED ADVISORS INC
JOHN CRAIG
1201 E JOSEPHINE ST
DENVER, CO  80210

4G ENTERPRISES
SAMANTHA YOIGUEZ
257 EAST BELLEVVE ROAD PMB 5150
ATWATER, CA  95301

53 EASTRIDGE PARTNERSHIP LP
MICKEY SKAWINSKI
C/O INVESTMENT BUILDING GROUP
5100 CAMPUS DRIVE SUITE 300
NEWPORT BEACH, CA  92660

5425 NORTH FEDERAL LLC
NANCY GLUSMAN
2800 E COMMERCIAL BLVD STE 209
FT LAUDERDALE, FL  33309

5425 NORTH FEDERAL LLC
NANCY GLUSMAN
6218 N. FEDERAL HWY
FT LAUDERDAL, FL  33308

5800 THIRD STREET OWNERS ASSOCIATION
CHRIS CANDY
C/O BRIDGEPORT CO
1 ANNABEL LANE STE 216
SAN RAMON, CA  94583

5-R PARTNERS LLC
JASON JAQUES
837 JEFFERSON BLVD
W SACRAMENTO, CA  95691

5X CORPORATION
2301 TRADE ZONE BLVD
SANJOSE, CA  951311833

72ANDSUNNY PARTNERS LLC
12101 W BLUFF CREEK DRIVE
PLAYA VISTA, CA  90094

7450 NORTHROP DR APARTMENT
INVESTORS
JONH HUNTLEY
7450 NORTHROP DRIVE
RIVERSIDE, CA  92508

7UP BOTTLING CO
SUE BENEFIELD
400 HOSMER AVE.
MODESTO, CA  95351

7UP RC BOTTLING
EDGAR TOSCANO
3220 E 26 STREET
VERNON, CA  90230

7UP RC BOTTLING
JOHN WACKER
3220 E 26 STREET
VERNON, CA  90230

7UP RC BOTTLING
RUSSELL BOETHEL
2975 REGENT BLVD 201840
IRVING, TX  75063

840 THE STRAND LLC
JAY MITCHELL
P.O. BOX 2495
MANHATTAN BEACH, CA  90267-2495

A & A WASTE & ROLLOFF SERVICES
139 NEVADA ST
EL SEGUNDO, CA  90245

A & G INSTRUMENT SERVICE AND
CALIBRATION
1227 N TUSTIN AVE
ANAHEIM, CA  92807

A & I CONCENTRATE LLC
215 CENTER ST
MAHAWAH, CT  54949

A & I CONCENTRATE LLC
NANCY PLANKEY
2 CORPORATE DR. SUITE 136
SHELTON, CT  6484

A AND N TRUCKING
IVAN NAVARRO
1360 S 4TH STREET
MONTEBELLOE, CA  90640

A CASAS FARMS INC
244 OLD WILLOW RD
ARROYOGRANDE, CA  93420

A CENTRAL GARDEN & PET COMPANY
JEFF SPENGLER
13227 ORDER DRIVE
SANTA FE SPRINGS, CA  90670

A COMPANY PORTABLE RESTROOMS
P.O. BOX 5702
BOISE, ID  83705

A GREAT EVENT INC
ISABEL VERDUGO
2224 CERRITOS AVE
SIGNAL HILL, CA  90755

A H RENTS INC
10241 HOLE AVENUE
RIVERSIDE, CA  92503

A H RENTS INC
P.O. BOX 7457
RIVERSIDE, CA  92513

A PLUS HOMES INC
BOBBY MOISE
9245 FLAX PLACE
RIVERSIDE, CA  92503

A PLUS HOMES INC
DORU MOISE
9351 NARNIA DR
RIVERSIDE, CA  92503

A&B ENGINEERING SERVICES LLC
JANE BRADY
124 N COLUMBUS STREET
RANDOLPH, WI  53956

A&B INGREDIENTS INC
24 SPIELMAN ROAD
FAIRFIELD, MD 21733

A&B PROCESSING SYSTEMS INC
201 S.WISCONSIN AVENUE
STRATFORD, WI 54484

A&E FORM INC
JONATHAN KILMER
P.O. BOX 4098
FAYETTEVILLE, AR 72702

A&J SCULPTURE INC DBA SANDICAST
CHRIS WILLIAMS
3300 WEST CASTOR ST
SANTA ANA, CA 92704

A2B SYSTEMS INC
ROBIN NEOL
P.O. BOX 156
JEFFERSONVILLE, KY 40337

AAA DEMOLITION INC
21850 HAWTHRONE BLVD
TORRACNE, CA 90503

AABLE SECURITIES INC
MIKE AZER
1232 S LA CIENEGA
BOULEVARD 201
LOS ANGELES, CA 90035

AARON, BRITTANY
[ADDRESS REDACTED]

AARON, MEGAN
[ADDRESS REDACTED]

AARROW INC
JOE AMBERT
4312 VALETA STREET
SAN DIEGO, CA 92107

ABADI, YOHANA
[ADDRESS REDACTED]

ABADILLA, ARIS
[ADDRESS REDACTED]

ABARBANELL, ASHLEY
[ADDRESS REDACTED]

ABARCA, ISELA
[ADDRESS REDACTED]

ABARCA, KRISTAL
[ADDRESS REDACTED]

ABARCA, LIONEL
[ADDRESS REDACTED]

ABASOLO, TYLER
[ADDRESS REDACTED]

ABATIX
2400 SHYLINE DRIVE #400
MESQUITE, TX 75149

ABAWI, ALEX
[ADDRESS REDACTED]

ABBY, MICHAEL
[ADDRESS REDACTED]

ABC SUPPLY CO
ONE ABA PARKWAY
BELOIT, WI 53511

ABCO TECHNOLOGY INC
CHARLES PASCAL
6733 S SEPULVEDA BLVD
STE # 106
LOS ANGELES, CA 90045

ABDON, IVANCARLO
[ADDRESS REDACTED]

ABDULLAEV, SALIM
[ADDRESS REDACTED]

ABECO ELECTRIC SERVICE  INC
RICK ARROYO
P.O. BOX 5404
DIAMOND BAR, CA 91765

ABF FREIGHT SYSTEMS
10744 ALMOND AVE
FONTANA, CA 92337

ABILO, RUTH
[ADDRESS REDACTED]

ABL SRL
DOMENICO SACCO
VIA DELL ARTIGIANATO
5/2-41302
CAVEZZO  ITALY

ABL USA
4020 KIDRON ROAD SUITE 3
LAKELAND, FL 33810

ABM SECURITY SERVICES INC
ANDREW TRINGALI
2631 S ROOSEVELT ST
TEMPE, AZ 85282

ABM SECURITY SERVICES INC
ANDREW TRINGALI
P.O. BOX 743252
LOS ANGELES, CA  90074-3252

ABOWATH, SHEHNAZ
[ADDRESS REDACTED]

ABRAHIM, SHANNON
[ADDRESS REDACTED]

ABRAMS, MELISSA
[ADDRESS REDACTED]

ABROGAR, MARTIN MIGUEL
[ADDRESS REDACTED]

ABSENTYS LLC
DANA JACKSON
1206 POINTE CENTER DRIVE
SUITE 220
CHATTANOOG, TN  37421

ABUNDIZ, LANCE
[ADDRESS REDACTED]

AC NIELSEN
P.O. BOX 88956
CHICAGO, IL  606958956

ACCORDIA GLOBAL COMPLAINCE GROUP
INC
BRIAN TESTA
315 W TOWN PLACE SUITE 1
ST AUGUSTINE, FL  32092

ACCORDIA GLOBAL COMPLAINCE GROUP
INC
BRIAN TESTA
P.O. BOX  364830
ORLANDO, FL  32886

ACCOUNTANTS INC
111 ANZA BLVD SUITE 400
BURLINGAME, CA  94010

ACCOUNTING PRINCIPALS INC
DEPT CH 14031
PALANTINE, IL  60055

ACCU LABEL INTERNATIONAL LP
3430 E JEFFERSON AVE
SUITE 620
DETROIT, MI  48207

ACCURATE AIR ENGINEERING INC
BILL MENAGE
16207 CARNEITA ROAD
CERRITOS, CA  90703

ACCURATE AIR ENGINEERING INC
BILL MENAGE
P.O. BOX 4800
CERRITOS, CA  90703

ACCUTEK PACKAGING EQUIPMENT CO
BLACK AARON
1399 SPECIALTY DRIVE
VISTA, CA  92081

ACCUTURN CORPORATION
65101 BOX SPRINGS AVE
RIVERSIDE, CA  92507

ACE BEVERAGE COMPANY
JEFF JOHNSON
401 S ANDERSON ST
LOS ANGELES, CA  90033

ACE COMMERCIAL PLASTERING INC
RALPH FILIPPINI
P.O. BOX 2660
CERES, CA  95307

ACE FIRE & SAFETY
30990 E SUNSET DR NORTH
REDLANDS, CA  923273

ACE FREIGHT SERVICE INC
ELAYNE POY
829 PIONEER AVE
WILMINGTON, CA  90744

ACE GROUP OF INSURANCE COMPANIES
SAVERIO ROCCA
ASSISTANT GENERAL COUNSEL
436 WALNUT STREET
PHILADELPHIA, PA  19106-3703

ACE NORTH AMERICAN CLAIMS
ATTN: HENRY MINISSALE
P.O. BOX 5108
SCRANTON, PA  18505-0525

ACE NORTH AMERICAN CLAIMS
P.O. BOX 1522
SCRANTON, PA  18505-0554

ACE RELOCATION
5608 EASTGATE DRIVE
SANDIEGO, CA  92121

ACE USA - FOREIGN CASUALTY
ROUTING 1275-2W
ONE BEAVER VALLEY ROAD
WILMINGTON, DE  19803

ACE USA - PROFESSIONAL RISK
ATTN: CHIEF UNDERWRITING OFFICER
1133 AVENUE OF THE AMERICAS, 32ND
FLOOR
NEW YORK, NY  10036

ACE USA
436 WALNUT STREET
P.O. BOX 1000
PHILADELPHIA, PA  19106-3703

ACEDO, ADAM
[ADDRESS REDACTED]

ACERO, RUDY
[ADDRESS REDACTED]

ACEVEDO DISTRIBUTIONS LLC
TERRY SANCHEZ
15034 PROCTOR AVE
CITY OF COMMERCE, CA  91746

ACEVEDO, ANTONIO
[ADDRESS REDACTED]

ACEVEDO, ERLINDA
[ADDRESS REDACTED]

ACEVES, JOSEPH
[ADDRESS REDACTED]

ACEVES, JUAN
[ADDRESS REDACTED]

ACH FOOD COMPANIES INC
APRIL BISHOP
7171 GOODLETT FARMS PKWY
CORDOVA, TN  38016

ACH FOOD COMPANIES INC
DOUG ALDRIDGE
2301 SE TONES DR
ANKENY, IA  50021

ACH FOODS
P.O. BOX 848325
DALLAS, TX  752848325

ACHS, ASHLEY
[ADDRESS REDACTED]

ACKERMAN, ROBERT
[ADDRESS REDACTED]

ACKLEY, ERIC
[ADDRESS REDACTED]

ACKLEY, MICHAEL
[ADDRESS REDACTED]

ACME FOOD SALES INC
CONNIE JIANG
P.O. BOX 80525
SEATTLE, WA  98108

ACME FOOD SALES INC
KELLY SKELTON
5940 1ST AVE S
P.O. BOX 80525
SEATTLE, WA  98108

ACME FOOD SALES INC
PAT DWYER
1181/1 RAMA 6 ROAD
SAMSENNAI  THAILAND

ACME FOOD SALES INC
PAT DWYER
20 CHENGXI ROAD
DANCHENG  CHINA

ACME FOOD SALES INC
PAT DWYER
PARQUE INDUSTRIAL CAIXA POSTAL
SAO PAOLO  POSTAL 350 CEP 16400  BRAZIL

ACOCK, ADAM
[ADDRESS REDACTED]

ACOSTA, CHRISTOPHER
[ADDRESS REDACTED]

ACOSTA, CRISTIAN
[ADDRESS REDACTED]

ACOSTA, DANIEL
[ADDRESS REDACTED]

ACOSTA, DENNIZ
[ADDRESS REDACTED]

ACOSTA, JESUS
[ADDRESS REDACTED]

ACOSTA, JUAN
[ADDRESS REDACTED]

ACOSTA, JULIAN
[ADDRESS REDACTED]

ACOSTA, LORENA
[ADDRESS REDACTED]

ACOSTA, MICHAEL
[ADDRESS REDACTED]

ACOSTA, OMAR
[ADDRESS REDACTED]

ACOSTA, RENEE
[ADDRESS REDACTED]

ACOUSTICAL ENGINEERING CONSULTANTS
BRIAN SMITH
9630 BRUCEVILLE RD
SUITE 106
ELK GROVE, CA  95757

ACR CONCRETE & ASPHAIT CONSTRUCTION INC
16052 BONAIRE CIR
HUNTINGTON BEACH, CA  92649

ACTRONIS INTERNATIONAL GMBH
DONNA MARINO
C/O 300 TRADE CENTER
STE 6700
WOBURN, MA  1801

ACTION FRY FAB & SUPPLY INC
1600 W LINNE RD
TRACY, CA  95377

ACTION PACKAGING & DESIGN
3605 W.MACARTHUR BLVD.
SANTAANA, CA  92704

ACTION PERISHABLE SALES AND MARKETING
STEVE SIPP
308 N SAN DIMAS AVE
SAN DIMAS, CA  91773

ACTION RETAIL SERVICES
JOHN GILLIS
1501 ORANGETHORPA AVE
SUITE 240
FULLERTON, CA  92831

ACTION SALES
TONY YEUNG
415 S ATLANTIC BLVD
MONTEREY PARK, CA  91754

ACTION SCALE INC
GARY HERRIFORD
425 WEST LA CADENA 15
RIVERSIDE, CA  92501

ACTIVE IMPRESSIONS
ROBERT VASQUEZ
18360 VAN BUREN BLVD
UNIT C
RIVERSIDE, CA  92501

ACU PRECISION SHEET METAL
JOHS JEFF
5178 WESTERN WAY
PERRIS, CA  92571

ACUITY BRANDS LIGHTING INC
FILE 057450
LOS ANGELES, CA  90074-7450

ACUNA, MICHAEL
[ADDRESS REDACTED]

ADAM RASHBAUM
9130 WEST SUNSET BLVD
LOS ANGELES, CA  90069

ADAM, JEFF
[ADDRESS REDACTED]

ADAMCZYK, CHRISTOPHER
[ADDRESS REDACTED]

ADAME LAGUNAS, MARIA
[ADDRESS REDACTED]

ADAMO, JOE
[ADDRESS REDACTED]

ADAMS 935, LP
ADAMS 935 COMMERCIAL LLC
1640 S. SEPULVEDA BLVD., SUITE 425
LOS ANGELES, CA  90025

ADAMS 935, LP
JEFF D. KAHANE
865 SOUTH FIGUEROA STREET, SUITE 3100
LOS ANGELES, CA  90017-5450

ADAMS 936 COMMERCIAL LLC
STEPHANIE HILL
1640 S SEPULVEDA BLVD
SUITE 425
LOS ANGELES, CA  90025

ADAMS RESPIRATORY THERAPEUTICS
DEPT 0455
P.O. BOX 120455
DALLAS, TX  75312

ADAMS, AIMEE
[ADDRESS REDACTED]

ADAMS, ANNA
[ADDRESS REDACTED]

ADAMS, APRIL
[ADDRESS REDACTED]

ADAMS, DUSTIN
[ADDRESS REDACTED]

ADAMS, JAMES
[ADDRESS REDACTED]

ADAMS, KELLY
[ADDRESS REDACTED]

ADAMS, MARK
[ADDRESS REDACTED]

ADAMS, SHARON
[ADDRESS REDACTED]

ADAMS, SYLVIA
[ADDRESS REDACTED]

ADAMSON, TRAVIS
[ADDRESS REDACTED]

ADCO MANUFACTURING
DAVE DELGADO
2170 ACADEMY AVE
SANGER, CA  93657

ADDERLEY, DARA
[ADDRESS REDACTED]

ADELSON TESTAN BRUNDO & JIMSENZ
A PROFESSIONAL CORPORATION
STEVE TESTAN
31330 OAK CREST DRIVE
WESTLAKE VILLAGE, CA  91361

ADJG INC
KEVIN HESS
911 STUDEBAKER ROAD
SUITE 205
LONG BEACH, CA  90815

ADKISSON, TAD
[ADDRESS REDACTED]

ADLESH, CINDY
[ADDRESS REDACTED]

ADLI, MAFDY
[ADDRESS REDACTED]

ADMI CALIFORNIA INC
ADMI CALIFORNIA INC
18525 SUTTER BLVD STE 290
MORGAN HILL, CA  95037

ADMINISTRATION FOR CHILD SUPPORT
ENFORCEMENT
P.O. BOX 71442
SAN JUAN, PR  00936-8542

ADOBE SYSTEMS SOFTWARE IRELAND
LIMITED
4-6 RIVERWALK
CITYWEST BUSINESS CAMPUS,
SAGGART  24  IRELAND

ADOLPH ZIEMBA AIA & ASSICAITES INC
AL ZEINBA
601 S GLENOAKS BLVD
BURBANK, CA  91502

ADONA, JOHN MICHAEL
[ADDRESS REDACTED]

ADORNO, VICTOR
[ADDRESS REDACTED]

ADP INC
LISA PENISSION
P.O. BOX 31001-1874
PASADENA, CA  91110-1874

ADP TAXWARE
KAREN GENTILE
401 EDGEWATER PLACE
SUITE 260
WAKEFIELD, MA  01880-6210

ADP TAXWARE
KAREN GENTILE
P.O. BOX 7247-6342
PHILADELPHIA, PA  19170-6342

ADRIATICO, ANDRES
[ADDRESS REDACTED]

ADRIENNES GOURMET FOODS
JIM SHANKIN
1034 HANCOCK ST.
SANDUSKY, OH  48870

ADRIENNES GOURMET FOODS
JIM SHANKIN
312 RADER RD
MCCOMB, OH  45858

ADRIENNES GOURMET FOODS
JIM SHANKIN
502 WEST HIGHWAY 20
MICHIGAN CITY, IN  46360

ADRIENNES GOURMET FOODS
JIM SHANKIN
849 WARD DRIVE
SANTA BARBARA, CA  93111

ADRIENNES GOURMET FOODS
LAUREN MOUSTAFA
P.O. BOX 61943
SANTA BARBARA, CA  93160

ADS COURIER
P.O. BOX 1620
CHINO, CA  91708

ADVANCE BEVERAGE COMPANY
SARAH GUZMAN
P.O. BOX 9517
BAKERSFIELD, CA  93389

ADVANCE BEVERAGE COMPANY
YVONNE SLATER
5200 DISTRICT BLVD
BAKERSFIELD, CA  93313

ADVANCE CAPITAL INC
ALEX ABBOTT
600 UNIVERSITY  SUITE 1616
SEATTLE, WA  98101

ADVANCE ENTERPRISE
8138 MAR VISTA COURT
RIVERSIDE, CA  92504

ADVANCE UTILITY DESIGN INC
VIVIAN DRISKILL
30033 TECHNOLOGY DRIVE
SUITE 104
MARRIETA, CA  92563

ADVANCED ENVIRONMENTAL COMPLIANCE
LLC
1347 W TRENTON AVE
ORANGE, CA  92867

ADVANCED FRAMING STRUCTURES INC
1163 POMONA RD UNIT B
CORONA, CA  92882

ADVANCED PRESS CONTROLS OR QUAUSE
CORP
19205 SOUTH LAUREL PARK RD
RANCHO DOMINGUE, CA  90220

ADVANCED PHOTOGRAPHIC ENGRAVING
7209 HILLCREST DRIVE
NEW IBERIA, LA  70560

ADVANCED GREEN SOLUTIONS
RYAN AFROMSKY
16742 STAGG ST UNIT 102
VAN NUYS, CA  91406

ADVANCED LIFT MOTORS
KATHRYN MCKENZIE
12345 FLORENCE AVE
SANTA FE SPRINGS, CA  90670

ADVANCED SYSTEMS GROUP
CYNTHEA HILL
15265 ALTON PARKWAY SUITE 300
IRVINE, CA  92618

ADVANTAGE ELECTRICAL SERVICES INC
387 MAGNOLIA AVE
SUITE # 103213
CORONA, CA  92879

AEGIS LAW FIRM PC
8105  IRVINE CENTER DRIVE
SUITE 1070
IRVINE, CA  92618

AEPC GROUP LLC
TERRY STELTER
5000 EXECUTIVE PARKWAY
SUITE 475
SAN RAMON, CA  94583

AERO DATA RECOVERY INC
408 W HWY 40, SUITE 104
TROY, IL  62294

AEROFREEZE
18394 REDMOND WAY
REDMOND, WA  98052

AEROTEK INC
6000 FELDWOOD RD 5 FLOOR
REMITTANCE PROCESSING
COLLEGE PARK, GA  30349

AEROTEK SCIENTIFIC LLC
BETH RAGER
1225 W 190TH ST SUITE 250
GARDENA, CA  90248

AEROTEK SCIENTIFIC LLC
BETH RAGER
3689 COLLECTION CTR DR
CHICAGO, IL  60693

AES INDUSTRIES INC
MICHAEL FOWLER
P.O. BOX 781147
TALLASSEE, AL  36078

AETNA HEALTH OF CALIFORNIA
P.O. BOX 601153
PASADENA, CA  911891153

AETNA INC
AETNA INC 2409 CAMINO RAMON
SAN RAMON, CA  94583

AETNA LIFE INSURANCE
1000 MIDDLE
MIDDLETOWN, CT  6457

AETNA LIFE
P.O. BOX 601034
PASADENA, CA  911891034

AETNA, INC.
AETNA PHARMACY MANAGEMENT
PO BOX 14024
LEXINGTON, KY  40512-4024

AETNA, INC.
AETNA RX HOME DELIVERY
PO BOX 417019
KANSAS CITY, MO  64179-9892

AETNA, INC.
BOB PRINDIVILLE
515 S. FLOWER STREET
5TH FLOOR
LOS ANGELES, CA  90071

AETNA, INC.
HMO MEDICAL MEMBER SERVICES
PO BOX 14079
LEXINGTON, KY  40512-4079

AETNA, INC.
NON-HMO MEDICAL MEMBER SERVICES
PO BOX 14079
LEXINGTON, KY  40512-4079

AETNA, INC.
SUSAN DUARTE
1385 E. SHAW AV
FRESNO, CA  93710

AFFILIATED SYSTEMS INC
100 S RAYMOND AVE
ALHAMBRA, CA  91810

AFFRE, ANGEL
[ADDRESS REDACTED]

AFFRE, JAZMINE
[ADDRESS REDACTED]

AFLAC
1932 WYNNTON ROAD
COLUMBUS, GA  31999-0797

AFRA CONSULTING & SERVICES INC
RASAQ GBADAMOSI
12817 PANAMA STREET
LOS ANGELES, CA  90066

AFRICA SD PTY LTD
CHANTAL VOS
102-106 WITCH HAZEL AVENUE
HIGHVELD TECHNOPARK
CENTURION 157 SOUTH AFRICA

AG RESOURCE INC
P.O. BOX 784
HESSTON, KS 67062

AG COMMERCE NORDHOFF OWNER LP
TRACY THOMAS
P.O. BOX 807
TUSTIN, CA 92781-0807

AG SALES & MARKETING INC
ANTHONY ZOLEZZI
8391 BEVERLY BLVD NO 170
LOS ANGELES, CA 90048

AGHABARARI, FARNAZ
[ADDRESS REDACTED]

AGLORO, DANNY
[ADDRESS REDACTED]

AGNELLO, GIUSEPPE
[ADDRESS REDACTED]

AGNEW, ERICA
[ADDRESS REDACTED]

AGNOS, MARY
[ADDRESS REDACTED]

AGOSTONI CHOCOLATE NORTH AMERICA
INC
ANA ARVAT
8616 LA TIJERA BLVD., SUITE 512
LOS ANGELES, CA 90045

AGOSTONI CHOCOLATE NORTH AMERICA
INC
PAOLO MILANI
VIA PESCATORI 53
LECCO 23900 ITALY

AGRUSA INC
DENA HOUSE
5450 THORNWOOD DRIVE
SAN JOSE, CA 95123

AGRUSA INC
JEAN HUDSON
117 FORT LEE
LEONIA, NJ 7605

AGRUSA INC
SABRE FOODS
VIA CESARE BATTISTI
55 VISSO
62039 ITALY

AGRUSA INC
SABRE FOODS
VIA MONTELI, 3
MEDUNO (PN) 33092 ITALY

AGTRON INC
LISA MCCAMANT
9395 DOUBLE R BLVD
RENO, NV 89521

AGUADA, GIORDAN
[ADDRESS REDACTED]

AGUADO, JUAN
[ADDRESS REDACTED]

AGUAYO, ANDREA
[ADDRESS REDACTED]

AGUAYO, DANIEL
[ADDRESS REDACTED]

AGUAYO, MAYTE
[ADDRESS REDACTED]

AGUAYO, RODRIGO
[ADDRESS REDACTED]

AGUERO, CHRISTINA
[ADDRESS REDACTED]

AGUIAR, DANIEL
[ADDRESS REDACTED]

AGUIAR, YVONNE
[ADDRESS REDACTED]

AGUILA, RAMIRO
[ADDRESS REDACTED]

AGUILAR ZARATE, DIONISIO
[ADDRESS REDACTED]

AGUILAR, ANA
[ADDRESS REDACTED]

AGUILAR, ARMANDO
[ADDRESS REDACTED]

AGUILAR, BERENISCE
[ADDRESS REDACTED]

AGUILAR, CHRISTINA
[ADDRESS REDACTED]

AGUILAR, CLARISSA
[ADDRESS REDACTED]

AGUILAR, DAVID
[ADDRESS REDACTED]

AGUILAR, ELIZABETH
[ADDRESS REDACTED]

AGUILAR, ELVIS
[ADDRESS REDACTED]

AGUILAR, ENILDA
[ADDRESS REDACTED]

AGUILAR, JENIFFER
[ADDRESS REDACTED]

AGUILAR, JOE
[ADDRESS REDACTED]

AGUILAR, JOHN
[ADDRESS REDACTED]

AGUILAR, JUDY
[ADDRESS REDACTED]

AGUILAR, KRISTY
[ADDRESS REDACTED]

AGUILAR, LUIS
[ADDRESS REDACTED]

AGUILAR, MARIA
[ADDRESS REDACTED]

AGUILAR, MARTHA
[ADDRESS REDACTED]

AGUILAR, MARTIN
[ADDRESS REDACTED]

AGUILAR, MELISSA
[ADDRESS REDACTED]

AGUILAR, MIA
[ADDRESS REDACTED]

AGUILAR, NICHOLAS
[ADDRESS REDACTED]

AGUILAR, ORLANDO
[ADDRESS REDACTED]

AGUILAR, RICARDO
[ADDRESS REDACTED]

AGUILAR, RUBY
[ADDRESS REDACTED]

AGUILAR, STEVEN
[ADDRESS REDACTED]

AGUILAR, VERONICA
[ADDRESS REDACTED]

AGUILAR, YERMILET
[ADDRESS REDACTED]

AGUILERA, GLORIA
[ADDRESS REDACTED]

AGUILERA, JOSEPH
[ADDRESS REDACTED]

AGUILERA, JULIETA
[ADDRESS REDACTED]

AGUIRRE, EDWARD
[ADDRESS REDACTED]

AGUIRRE, JANETTE
[ADDRESS REDACTED]

AGUIRRE, JOEL
[ADDRESS REDACTED]

AGUIRRE, JUDITH
[ADDRESS REDACTED]

AGUIRRE, KAREN
[ADDRESS REDACTED]

AGUIRRE, KEVIN
[ADDRESS REDACTED]

AGUIRRE, LESLIE
[ADDRESS REDACTED]

AGUIRRE, LESLIE
[ADDRESS REDACTED]

AGUIRRE, LESLIE
[ADDRESS REDACTED]

AGUIRRE, MARCELO
[ADDRESS REDACTED]

AGUIRRE, RAMIRO
[ADDRESS REDACTED]

AGUIRRE, REBECCA
[ADDRESS REDACTED]

AGUIRRE, TIFFANIE
[ADDRESS REDACTED]

AGUIRRE, VINCENTE
[ADDRESS REDACTED]

AHERN, SEAN
[ADDRESS REDACTED]

AHMAD RASOULZADEH
AHMAD RASOULZADEH
26668 LOPEDE VEGA
MISSION VIEJO, CA  92691

AHMAD ZARRABIAN, AS TRUSTEE
VISTA LUCKY PLAZA
C/O OPHIR MANAGEMENT SERVICES, INC.
6345 BALBOA BLVD., #358
ENCINO, CA  91316

AHMED, HISHAM
[ADDRESS REDACTED]

AHT COOLING SYSTEMS USA
DEDRA HOGAN
1005 BANKTON DR
HANAHAN, SC  29410

AHUMADA GONZALEZ, JOSE
[ADDRESS REDACTED]

AICARD, JENNIFER
[ADDRESS REDACTED]

AINSWORTH, BRITTANY
[ADDRESS REDACTED]

AIR CONTROL SYSTEMS INC
MARTY BOLEY
1940 SOUTH GROVE AVE.
ONATRIO, CA  91761

AIR LINK SYSTEMS LTD
PHIL BARGUSS
THE MANOR REDFERN ROAD
TYSELEY
BIRMINGHAM  B11 2BE  UNITED KINGDOM

AIR LIQUIDE AMERICA LP
COWONE GARDNER
P.O. BOX 95198
CHICAGO, IL  60694-5198

AIR LIQUIDE AMERICA LP
GARDNER COWONE
P.O. BOX 95198
CHICAGO, IL  60694-5198

AIR TEC
REBECCA STEAMS
1606 E CARSON ST
CARSON, CA  90745

AIRBORNE INC
MARY BULLIS
26811 SOUTH BAY DRIVE, STE 300
BONITA SPRINGS, FL  34134-4356

AIRBORNE INC
SARA JONES
P.O. BOX 2884
CARMEL, CA  93921-2884

AIRCOLD SUPPLY
CHRISTINE SILVA
5005 RALEY BLVD STE A
SACRAMENTO, CA  95838

AIRGAS SAFETY INC
PHILLIP SAKS
P.O. BOX 951884
DALLAS, TX  75395-1884

AIRGAS SAFETY INC
SHIRLEY SCHMIDT
2355 WORKMAN MILL ROAD
WHITTIER, CA  90601

AIRGAS SAFETY INC
TOBIE YBARRA
P.O. BOX 951873
DALLAS, TX  75395-1873

AIRGAS WEST INC
P.O. BOX 7423
PASADENA, CA  91109-7423

AIRTECH WEST INC
JOE JANSSEN
42 DIGITIAL DRIVE, SUITE 9
NOVATO, CA  94949

AIRTIGHT INDUSTRIES INC
JOSE BARKER
13505 YORBA AVE UNITS
CHINO, CA  91710

AIRWAVE COMMUNICATIONS
MARCO HURTADO
7213 OLD 215 FRONTAGE RD
MORENO VALLEY, CA  92553

AISLE ONE MERCHANDISING LLC
JOHN GILLIS
2601 SATURN ST
SUITE 302
BREA, CA  92821

AITA, CHELLIE
[ADDRESS REDACTED]

AJ LOUIS CORPORATION
AUGUST LOUIS
65 HIGHWAY ONE
CARMEL, CA  93923-3725

AJIBOLA, IFE
[ADDRESS REDACTED]

AJILON PROFESSIONAL STAFFING
RENEE MURPHY
DEPT CH 14031
PALATINE, IL  60055

AJM PACKAGING CORPORATION
JOE OBERMEYER
3400 ENTERPRISE AVE
JOPLIN, MO  64801

AJM PACKAGING CORPORATION
KRISTINA LAWRENCE
774508
4508 SOLUTIONS CENTER
CHICAGO, IL  60677-4005

AJM PACKAGING CORPORATION
KRISTINA LAWRENCE
E 4111 ANDOVER ROAD
BLOOMFIELD HILLS, MI  48302

AK CONSTRUCTORS INC
1828 RAILROAD ST
CORONA, CA  92880

AK CONSTRUCTORS INC
GRIFFIN ROBERT
1828 RAILROAD STREET
CORONA, CA  92880

AKER, STEPHANIE
[ADDRESS REDACTED]

AKIN, TONY
[ADDRESS REDACTED]

AKIONA, JESSICA
[ADDRESS REDACTED]

AKMAN, ERKAN
[ADDRESS REDACTED]

AKZO NOBEL COATINGS INC
15885 WEST SPRAGUE ROAD
STRONGSVILLE, OH  44136

AL DENTE PASTA COMPANY
9815 MAIN
WHITMORE LAKE, MI  48189

ALABAMA CHILD SUPPORT PAYMENT
CENTER
M DANIEL
P.O. BOX 244015
MONTGOMERY, AL  36124-4015

ALACER CORPORATION
CATHY WITHEY
DEPT 8317
LOS ANGELES, CA  90084-8317

ALACER CORPORATION
MIKHAIL ARTEMOV
80 ICON
FOOTHILL RANCH, CA  92610

ALADDIN BAKERS INC
WENDY PEREZ
240 25 TH STREET
BROOKLYN, NY  11232

ALAILEFALEULA, VALELEI
[ADDRESS REDACTED]

ALAMANCE FOODS INC
DON ARROWOOD
840 PLANTATION DR.
BURLINGTON, NC  27215

ALAMANCE FOODS INC
JESSICA KIRKLAND
840 PLANTATION DR.
BURLINGTON, NC  27215

ALAMEDA COUNTY TAX COLLECTOR
1221 OAK STREET
OAKLAND, CA  94612-4285

ALAMILLO, DAMARIS
[ADDRESS REDACTED]

ALAMILLO, NOEMI
[ADDRESS REDACTED]

ALARID, LOURDES
[ADDRESS REDACTED]

ALCATORRE, JESSICA
[ADDRESS REDACTED]

ALL ADDRESS
[ADDRESS REDACTED]

ALBANO, DARYL
[ADDRESS REDACTED]

ALBARRAN, ISRAEL
[ADDRESS REDACTED]

ALBERT K FUJISAWA
ALBERT FUJISAWA
P.O. BOX 753
REEDLEY, CA  93654

ALBERT K. FUJISAWA
P.O. BOX 753
REEDLEY, CA  93654

ALBERT K. FUJISAWA, TRUSTEE
ALBERT FUJISAWA LIVING TRUST
P.O. BOX 753
REEDLEY, CA  93654

ALBERT K. FUJISAWA, TRUSTEE
CASWELL BELL & HILLISON LLP
KATHY J. SANTANA, SUCCESSOR TRUSTEE
5200 NORTH PALM AVE, SUITE 211
FRESNO, CA  93704-2225

ALBERTO CULVER
2525 ARMITAGE AVE
MELROSE PARK, IL  60160

ALBERTO CULVER
LINDA KLEINSCHMIDT
2525 ARMITAGE AVE
MELROSE PARK, IL  60160

ALBERTS ORGANICS INC
DBA PACIFIC ORGANIC PRODUCE
DONNA KIPP
P.O. BOX 877
SWEDESBORO, NJ  8085

ALBERTS ORGANICS INC
DBA PACIFIC ORGANIC PRODUCE
MARCIA FETZER
1155 COMMERECE BLVD
SWEDESBORO, NJ  8085

ALBERTSONS LLC
P.O. BOX 6890
BOISE, ID  83707

ALBINO, SANDRA
[ADDRESS REDACTED]

ALBITRE, BOBBY
[ADDRESS REDACTED]

ALCAL SPECIALTY CONTRACTING INC
JOYCE WALLACE
946 N MARKET BLVD
SACRAMENTO, CA  95834

ALCALA, CAMERON
[ADDRESS REDACTED]

ALCALA, MARCOS
[ADDRESS REDACTED]

ALCANTAR, ERIC
[ADDRESS REDACTED]

ALCANTAR, EZEQUIEL
[ADDRESS REDACTED]

ALCANTAR, JIMMY
[ADDRESS REDACTED]

ALCANTAR, MARILU
[ADDRESS REDACTED]

ALCANTRA, BREHDAN
[ADDRESS REDACTED]

ALCARAZ, ASENCION
[ADDRESS REDACTED]

ALCAZAR, JAKE
[ADDRESS REDACTED]

ALCOCK, NATALIE
[ADDRESS REDACTED]

ALCOHOLIC BEVERAGE CONSULTING
SERVICES
LINDA BREWER
26023 JEFFERSON AVE., SUITE D
MURRIETA, CA  92562

ALCON LABORATORIES INC
SCOTT HUBER
6201 S. FREEEWAY
FORT  WORTH, TX  76134

ALCOSER, GUILLERMO
[ADDRESS REDACTED]

ALCOTT, ANDREW
[ADDRESS REDACTED]

ALDEBRINK, DAVID
[ADDRESS REDACTED]

ALDHOOF, SOPHIA
[ADDRESS REDACTED]

ALEFOSIO, LORINDA
[ADDRESS REDACTED]

ALEGADO, CRISTINE
[ADDRESS REDACTED]

ALEJANDRO, ANTHONY
[ADDRESS REDACTED]

ALEMAN, BRIANNA
[ADDRESS REDACTED]

ALEMAN, DANIEL
[ADDRESS REDACTED]

ALEXANDER SOLIA VERTRIEBS
HELGA MAMMELE
KIPPDORFSTRA 6-24
REMSCHEID  D 42857  GERMANY

ALEXANDER, DONNA
[ADDRESS REDACTED]

ALEXANDER, JACOB
[ADDRESS REDACTED]

ALEXANDER, PAUL
[ADDRESS REDACTED]

ALEXANDER, PHILIP
[ADDRESS REDACTED]

ALEXS LEMONADE STAND FOUNDATION
LISA MCQUISTON
333 E. LANCASTER AVE. #414
WYNNEWOOD, PA  19096

ALFARERO, JOSELYN
[ADDRESS REDACTED]

ALFARO HENRIQUEZ, IRMA
[ADDRESS REDACTED]

ALFARO, ADELMO
[ADDRESS REDACTED]

ALFARO, JOSE
[ADDRESS REDACTED]

ALFARO, SAMUEL
[ADDRESS REDACTED]

ALFARO, TAYLOR
[ADDRESS REDACTED]

ALFORD DISTRIBUTING COMPANY
TJ ESCALERA
344 WEST CROWN CT
IMPERIAL, CA  92251

ALFORD, NEWBRASKI
[ADDRESS REDACTED]

ALFVING, CAMERON
[ADDRESS REDACTED]

ALGER, HANNAH
[ADDRESS REDACTED]

ALI, AMIR
[ADDRESS REDACTED]

ALI, CHARLOTTE
[ADDRESS REDACTED]

ALICAYA, GLENN
[ADDRESS REDACTED]

ALIMBA OTORO, VANESSA
[ADDRESS REDACTED]

ALIMIN, AMAN
[ADDRESS REDACTED]

ALIPIO, JEFF
[ADDRESS REDACTED]

ALISON HANDLING SERVICES LTD
STEVE MATHEWS
ANDREA HOUSE, FRECKLETON ROAD
KIRKHAM
PRESTON  PR4 3RB  UNITED KINGDOM

ALISON HANDLING SERVICES LTD
STEVE MATHEWS
ANDREA HOUSE, FRECKLETON ROAD
KIRKHAM; PRESTON
LANCASHIRE  PR4 3RB  UNITED KINGDOM

ALL AMERICAN PACKING
2247 RALSTON ROAD
SACRAMENTO, CA  95821

ALL AMERICAN LOCK CORPORATION
337 W FREEDOM AVE
ORANGE, CA  92865

ALL AMERICAN MECHANICAL
CONTRACTORS INC
940 CHALLENGER ST
BREA, CA  92821

ALL PACK CO INC
JOHN UNDERWOOD
718 ARROW GRAND
COVINA, CA  91722

ALL PRO PLUMBING CORPORATION
5075 EAST AIRPORT DRVIE
ONTARIO, CA  91761

ALL PRO PLUMBING CORPORATION
TAMMY MARIA
12023 ARROW ROUTE
RANCHO CUCAMONGA, CA  91730

ALL SEASONS FRUIT CO
KAREN TODD
P.O. BOX 21083
BAKERSFIELD, CA  93390

ALL THE GAMES TIC
JUDY TROEHLER
680 W SHAW AVE STE 202
FRESNO, CA  93704

ALL THE GAMES TIC
JUDY TROEHLER
680 W.SHAW AVE SUITE 202
FRESNO, CA  93704

ALL TRADES FABRICATION INC
PAPAS
6152 NAPA CR
HUNTINGTON BEACH, CA  92647

ALLEN APARTMENT MA-NAGEMENT GROUP
RICHARD ALLEN
7 BLUFF VIEW
IRVINE, CA  92603

ALLEN PACKAGING COMPANY
GLORIA DUCO
1150 VALENCIA AVE
TUSTIN, CA  92780

ALLEN PACKAGING COMPANY
WIL TOIA
1150 VALENCIA AVE
TUSTIN, CA  92780

ALLEN, ALESIA
[ADDRESS REDACTED]

ALLEN, ANTHONY
[ADDRESS REDACTED]

ALLEN, BRIAN
[ADDRESS REDACTED]

ALLEN, CARLOTTA
[ADDRESS REDACTED]

ALLEN, CASEY
[ADDRESS REDACTED]

ALLEN, CHRISTOPHER
[ADDRESS REDACTED]

ALLEN, DELANA
[ADDRESS REDACTED]

ALLEN, ETHAN
[ADDRESS REDACTED]

ALLEN, JUSTEN
[ADDRESS REDACTED]

ALLEN, MARCIA
[ADDRESS REDACTED]

ALLEN, MARLENA
[ADDRESS REDACTED]

ALLEN, RODNEY
[ADDRESS REDACTED]

ALLEN, STEPHANIE
[ADDRESS REDACTED]

ALLEN, SUSAN
[ADDRESS REDACTED]

ALLEN, TAMISHIAH
[ADDRESS REDACTED]

ALLEN, TEODORO
[ADDRESS REDACTED]

ALLEN, TERRO
[ADDRESS REDACTED]

ALLEN, VICKY
[ADDRESS REDACTED]

ALLEN, VINCENT
[ADDRESS REDACTED]

ALLERGAN SALES LLC
NORMA DREW
2525 DUPONT DR
IRVINE, CA  92612

ALLEYS WELDING INC
21038 BURGES COURT
BAKERSFIELD, CA  93313

ALLIANCE BEVERAGES
MIKE MATTINA
1115 N 47TH AVE
PHOENIX, AZ  85043

ALLIANCE BEVERAGES
MIKE SMITH
1115 NORTH 47TH AVE
PHOENIX, AZ  85353

ALLIANCE CORPORATION
WILLIAM THOMPSON
1067 LESLIE STREET
LA HARBA, CA  90631

ALLIANCE GOLF MANAGEMENT SERVICES
INC
DBA ALLIANCE SIGN COMPANY
SPENCER DRISCOLL
240 ELLIOT ROAD
HENDRESON, NV 89011

ALLIANCE IND REFRIGERATION SVC
20311 PASEO DEL PRADO
WALNUT, CA  91789

ALLIANCE TRUTRUS LLC
DAVE ROTI
1800 W BROADWAY STE1
TEMPE, AZ  85282

ALLIED BAKERY EQUIPMENT CO INC
NADINE SCHAIDT
12015 E SLAUSON AVE
SUITE K
SANTA FE SPRINGS, CA  90670

ALLIED BEVERAGES INC SYLMAR
13287 RALSTON AVE
SYLMAR, CA  91342

ALLIED BEVERAGES INC
3810 TRANSPORT STREET
VENTURA, CA  93003

ALLIED BEVERAGES INC
BERTHA LOPEZ
2505 PLEASANT VALLEY ROAD
CAMARILLO, CA  93012

ALLIED ELECTRIC
4690 EAST JENSEN AVENUE
FRESNO, CA  93725

ALLIED INTERNATIONAL
DAVE WATTERS
13207 BRADLEY AVENUE
SYLMAR, CA  91342

ALLIED INTERSTATE LLC
PO BOX 361563
COLUMBUS, OH  43236

ALLIED INTERSTATE LLC
PO BOX 931702
CLEVELAND, OH  44193

ALLIED PACKAGING
NANCY RAFTER
P.O. BOX 8010
PHOENIX, AZ  85066

ALLIED SPECIALTY FOODS INC
TOM DUNPHY
313 HICKORY PLACE
VINELAND, NJ  8360

ALLIED STORAGE CONTAINERS INC
DEBBIE FOSTER
P.O. BOX 519
COLTON, CA  92324

ALLIED WASTE SERVICES
1855 E DEER VALLEY RD
PHOENIX, AZ  85024

ALLIED WASTE SERVICES
OF NORTH AMERICA LLC
DEEDEE LUFFMAN
P.O. BOX 78829
PHOENIX, AZ  85062-8829

ALLIED WASTE SERVICES
P.O. BOX 78829
PHOENIX, AZ  85062-8829

ALLIO, ANTHONY
[ADDRESS REDACTED]

ALLISON, KEENAN
[ADDRESS REDACTED]

ALLMON, ELIZABETH
[ADDRESS REDACTED]

ALLSOP, KARIANN
[ADDRESS REDACTED]

ALLSTATE IMAGING, INC.
21621 NORDHOFF STREET
#912573
CHATSWORTH, CA 91311

ALLSTONE BANANAS.COM LTD
CRISTIAN BRADSHAW
OFFICE 3 FORWARD HOUSE
ASTON BUSINESS PARK; SHREWSBURY AVE
PATERBOROUGH PE2 7BX UNITED
KINGDOM

ALMAJJOSE, JAMIE CAMILLE
[ADDRESS REDACTED]

ALMANZA, LACEY
[ADDRESS REDACTED]

ALMASRI, FARID
[ADDRESS REDACTED]

ALMEIDA, CARLOS
[ADDRESS REDACTED]

AL'NAJARE, AISHA
[ADDRESS REDACTED]

ALOMARI-REY, ALEXANDRIA
[ADDRESS REDACTED]

ALONSO, MAYRA
[ADDRESS REDACTED]

ALOUETTE CHEESE USA LLC
EMILY LAZOS
400 SOUTH CUSTER AVE
NEW HOLLAND, PA 17557

ALOUETTE CHEESE USA LLC
EMILY LAZOS
150 WEST JACKSON ST
NEW HOLLAND, PA 17557

ALPHA OMEGA PRESSURE WASHING LLC
6203 COUNTRY VIEW LARE
RIVERSIDE, CA 92504

ALPHA ONE PRIVATE PATROL, INC
JENNIFER
3870 LA SIERRA AVE #402
RIVERSIDE, CA 92505

ALPHA SECURITY PRODUCTS
A DIVISION OF CHCKPOINT SYSTEMS INC
AUGUST POLITO
2580 WEST WALNUT AVE
RIALTO, OH 92376

ALPHA SECURITY PRODUCTS
A DIVISION OF CHCKPOINT SYSTEMS INC
MARY KROM
1510 4TH STREET SE
CANTON, OH 44707

ALPINE FRESH INC
MARIA MONTEJO
9300 NW 58 STREET STE 201
MLAMI, FL 33178

ALSCO INC
PATRICA GONZALEZ
900 N HIGHLAND AVE
LOS ANGELES, CA 90038

ALTA DENA CERTIFIED DAIRY
IRENE ALONZO
17637 E VALLEY BLVD
CITY OF INDUSTRY, CA 91744

ALTA DENA CERTIFIED DAIRY
IRENE ALONZO
P.O. BOX 842363
LOS ANGELES, CA 90084

ALTA DENA CERTIFIED DAIRY
JIM PHILIPS
17637 E VALLEY BLVD
CITY OF INDUSTRY, CA 91744

ALTA MARKETING COMPANY
26717 PALMETTO AVE
REDLANDS, CA 92374

ALTA MARKETING COMPANY
P.O. BOX 6025
EL MONTE, CA 91734

ALTA WEST ELECTRIC INC
18701 PARTHENIA ST 12
NORTHESDGE, CA 91324

ALTAPO BELWOOD LLC
AVO MARKAEIAN
18980 VENTURA BLVD
TARZANA, CA 91356

ALTAPO BELWOOD LLC
AVO MARKAEIAN
4415-4537 ALAMO STREET
SIMI VALLEY, CA 93063

ALTAPO BELWOOD, LLC
ATTN: HARRY SINANIAN
18980 VENTURA BLVD, SUITE 200
TARZANA, CA 91356

ALTAPO-BELLWOOD BUILDING, LLC
C/O SINANIAN DEVELOPMENT, INC.
ATTN: ANTRANIK SINANIAN
18980 VENTURA BLVD., SUITE 200
TARZANA, CA 91356

ALTIJIRA MURRAY PRODUCTS LLC
ED DAWSON
P.O. BOX 2087
VENTURA, CA 93002-2087

ALTIJIRA MURRAY PRODUCTS LLC
RON SIMMER
529 KANSAS AVENUE
MODESTO, CA 95315

ALVA, MYCHAL
[ADDRESS REDACTED]

ALVARADO GARCIA, LUIS
[ADDRESS REDACTED]

ALVARADO MANUFACTURING CO INC
MARIA BIRCHARD
12660 COLONY STREET
CHINO, CA  91710

ALVARADO, ANDREW
[ADDRESS REDACTED]

ALVARADO, GABRIELA
[ADDRESS REDACTED]

ALVARADO, JENNIFER
[ADDRESS REDACTED]

ALVARADO, JENNIFER
[ADDRESS REDACTED]

ALVARADO, JOB
[ADDRESS REDACTED]

ALVARADO, KAREN
[ADDRESS REDACTED]

ALVARADO, MELODY
[ADDRESS REDACTED]

ALVARADO, NADINE
[ADDRESS REDACTED]

ALVARADO, RUBEN
[ADDRESS REDACTED]

ALVAREZ & MARSAL NORTH AMERICA LLC
LIZ CARRINGTON
600 MADISON AVENUE 8TH FL
NEW YORK, NY  10022

ALVAREZ & MARSAL SECURITIES LLC
LIZ CARRINGTON
600 MADISON AVE
NEW YORK, NY  10022

ALVAREZ ESCOBAR, XIOMARA
[ADDRESS REDACTED]

ALVAREZ, ALEX
[ADDRESS REDACTED]

ALVAREZ, AMANDA
[ADDRESS REDACTED]

ALVAREZ, ANGIE
[ADDRESS REDACTED]

ALVAREZ, DAVID
[ADDRESS REDACTED]

ALVAREZ, EDWARD
[ADDRESS REDACTED]

ALVAREZ, ENRIQUE
[ADDRESS REDACTED]

ALVAREZ, GUSTAVO
[ADDRESS REDACTED]

ALVAREZ, JUANA
[ADDRESS REDACTED]

ALVAREZ, LAUREN
[ADDRESS REDACTED]

ALVAREZ, LILA
[ADDRESS REDACTED]

ALVAREZ, LUIS
[ADDRESS REDACTED]

ALVAREZ, MANUEL
[ADDRESS REDACTED]

ALVAREZ, MARIO
[ADDRESS REDACTED]

ALVAREZ, NAOMY
[ADDRESS REDACTED]

ALVAREZ, RAYMOND
[ADDRESS REDACTED]

ALVAREZ, RICARDO
[ADDRESS REDACTED]

ALVAREZ, RICARDO
[ADDRESS REDACTED]

ALVAREZ, RODOLFO
[ADDRESS REDACTED]

ALZAGA, JUSTIN
[ADDRESS REDACTED]

ALWORTH, ANTHONY
[ADDRESS REDACTED]

AM CONSOLIDATED LLC
JOANN NORDELL
6444 E. 26TH STREET
COMMERCE, CA  90040

AM CONSOLIDATED LLC
LORI VAN DUYN
155 D'ARCY PARKWAY
LATHROP, CA  95330

AM ELECTRICAL INC
15132 CLARK AVE
HACIENDA HEIGHTS, CA  91745

AMADO, LILIANA
[ADDRESS REDACTED]

AMADOR COUNTY TAX COLLECTOR
MICHAEL RYAN
810 COURT ST
JACKSON, CA  95642-2132

AMANDA EDWARDS
15555 MERIDIAN PARKWAY
RIVERSIDE, CA  92518

AMARILLAS, CLARA
[ADDRESS REDACTED]

AMATO, MICHAEL
[ADDRESS REDACTED]

AMATO, NATASHA
[ADDRESS REDACTED]

AMAYA, DOUGLAS
[ADDRESS REDACTED]

AMAYA, SECUNDINA
[ADDRESS REDACTED]

AMAZONFRESH LLC
1227 124TH AVE NE BLDG 2 SUITE
SEATTLE, WA  98125

AMBRIZ, JOSE
[ADDRESS REDACTED]

AMC DIRECT INC DBA AMC FAZIO
JACKIE MCARTHUR
2500 S MARKS AVENUE
FRESNO, CA  39725

AMC DIRECT INC DBA AMC FAZIO
PAIGE PARSLEY
2500 S FOWLER AVE
FRESNO, CA  93725

AMC DIRECT INC
FRITH JOANA
9845 PAINTER AVE STE B
WHITTIER, CA  90605

AMC DIRECT INC
PAIGE PARSLEY
2500 S FOWLER AVE
FRESNO, CA  93725

AMC DIRECT INC
PATRICK BROADHURST
10035 PAINTER AVE
SANTA FE SPRINGS, CA  90670

AMCOR FLEXIBLES UK LIMITED
83 TOWER ROAD NORTH
WARMLY  BS30 8XP  UNITED KINGDOM

AMCOR FLEXIBLES
ROGER GATES
747 BOWMAN AVENUE
HAGERSTOWN, MD  21740

AMERI KLEEN INC
DBA SANITATION SPECIALISTS
GAYLE MOORE
P.O. BOX 2167
WATSONVILLE, CA  95077

AMERICAN AERO FOODS LLC
DEL SAWYER
840 TOURMALINE DRIVE
NEWBURY PARK, CA  91320

AMERICAN AERO FOODS LLC
DEL SAWYER
850 TOURMALINE DRIVE
NEWBURY PARK, CA  91320

AMERICAN AIR BALANCE CO INC
4721 E HUNTER AVE
ANAHEIM, CA  92807

AMERICAN ARBITRATION ASSOCIATION INC
1633 BROADWAY
NEW YORK, NY  10019

AMERICAN BOX COMPANY
BROWN MARLENE
2111 IOWA AVE UNIT B
RIVERSIDE, CA  92507

AMERICAN CASTING AND MANUFACTURING
CORP.
JIM WENK
51 COMMERCIAL STREET
PLAINVIEW, NY  11803

AMERICAN CORPORATE SECURITY
KAYLA TARBET
ONE WORLD TRADE CENTER 1240
LONG BEACH, CA  98031-1240

AMERICAN CORPORATE SECURITY
KAYLA TARBET
P.O. BOX 53156
IRVINE, CA  92619-3156

AMERICAN CORPORATE SECURITY
KAYLA TRBET
ONE WORLD TRADE CENTER
SUITE 1240
LONG BEACH, CA  90831

AMERICAN CRATING
1813 AMERICAN ST
ANAHEIM, CA  92801

AMERICAN DIABETES ASSOCIATION
DONNA LIEBERMAN
5200 W. CENTURY BLVD.
SUITE 480
LOS ANGELES, CA  90045

AMERICAN ENGINEERING & ASPHALT INC
4175 CINCINNATI AVENUE
ROCKLIN,, CA  95765

AMERICAN EXPRESS
P.O. BOX 0001
LOS ANGELES, CA  90096-8000

AMERICAN EXPRESS
P.O. BOX 360001
FT LAUDERDALE, FL  33336-001

AMERICAN FOOD EQUIPMENT CO INC
21040 FORBES ST
001832
HAYWARD, CA  94545

AMERICAN FOODS GROUP LLC
GREGG SYLVESTER
2209 JEFFERSON STREET
SUITE 301
ALEXANDRIA, MN  56308

AMERICAN FORESTS
SHAWN BERRIMAN
734 15TH ST NW
SUITE 800
WASHINGTON, WA  20005-1010

AMERICAN GREEN PRODUCTS
1120 PACIFIC COAST HWY STE F
HUNTINGTON BEACH, CA  92648

AMERICAN GREETINGS
MARY JANE JEFFERS
1 AMERICAN ROAD
CLEVELAND, OH  44144

AMERICAN GREETINGS
ORDERING
1400 OHLENDORF RD
OSCEOLA, AR  72370

AMERICAN GREETINGS
ORDERING
800 AMERICAN DR
BARDSTOWN, KY  40004

AMERICAN GREETINGS
PAT JONES
P.O. BOX 676701
DALLAS, TX  75267

AMERICAN INCORPORATED
SCOTT MCKINZIE
1345 N AMERICAN STREET
VISALIA, CA  93291

AMERICAN INVESTMENT
PALMS TO PINES EAST LLC
ALEC GLASSER
299 OCEAN AVE
LAGUNA BEACH, CA  92651

AMERICAN INVESTMENT
PALMS TO PINES EAST LLC
ALEC GLASSER
301 FOREST AVE, SECOND FLOOR
LAGUNA BEACH, CA  92651

AMERICAN ITALIAN PASTA CO FOR KITCHEN
JENNIFER JONES
1251 NW BRIARCLIFF PARKWAY
SUITE 500
KANSAS CITY, MO  64116

AMERICAN ITALIAN PASTA COMPANY
FOR KITCHEN
KATHY MATHIA
1000 ITALIAN WAY
EXCELSIOR SPRINGS, MO  64024

AMERICAN ITALIAN PASTA COMPANY
JENNIFER JONES
1251 NW BRIARCLIFF PARKWAY
SUITE 500
KANSAS CITY, MO  64116

AMERICAN ITALIAN PASTA COMPANY
KATHY MATHIA
1000 ITALIAN WAY
EXCELSIOR SPRINGS, MO  64024

AMERICAN ITALIAN PASTA COMPANY
KATHY MATHIA
2000 AMERICAN ITALIAN WAY
COLUMBIA, SC FACILITY, SC  29209

AMERICAN ITALIAN PASTA COMPANY
PAT MCDONALD
495 SOUTH 99TH AVE
TOLLESON, AZ  85353

AMERICAN LABOR POOL INC
8898 CLAIREMONT MESA BLVD
STE A
SAN DIEGO, CA  92123

AMERICAN LAWN & LANDSCAPE
P.O. BOX 735
SPARKS, NV  89432

AMERICAN LICORICE
CORI SAYER
2796 NW CLEARWATER
BEND, OR  97701

AMERICAN LICORICE
RHONDA ARCHABLE
2477 LISTON WAY
UNION CITY, CA  94587

AMERICAN MART CORPORATION
DBA WIRTZ BEVERAGE NEVAD
1849 W CHEYENNE
LAS VEGAS, NV 89032

AMERICAN MART CORPORATION
DBA WIRTZ BEVERAGE NEVADA INC
MIKE VERNIA
1849 W CHEYENNE
LAS VEGAS, NV 89032

AMERICAN MEDICAL RESPONSE
P.O. BOX 30410
LOSANGELES, CA 900309818

AMERICAN MUSIC ENVIRONMENTS
MIKE MAKHOOL
1133 W LONG LAKE ROAD SUITE 200
CITY BLOOMFIELD HILLS, MI 48302

AMERICAN NATURALS COMPANY LLC
18830 E. SAN JOSE AVE.
CITY OF INDUSTRY, CA 91748

AMERICAN NATURALS COMPANY LLC
2800 AYERS AVE
VERNON, CA 90058

AMERICAN NATURALS COMPANY LLC
CARLO BRANDON
2151 SAYBROOK AVE
COMMERCE, CA 90040

AMERICAN NATURALS COMPANY LLC
CARLO BRANDON
4100 ALCOVE AVE.
STUDIO CITY, CA 91604

AMERICAN NATURALS COMPANY LLC
NANCY CHENG
2800 AYERS AVE
VERNON, CA 90058

AMERICAN PACKAGING
TRACIE CREE
DEPT.72167
LOS ANGELES, CA 900842167

AMERICAN PAYROLL INSTITUTE INC C/O APA
660 N MAIN AVE STE 100
SAN ANTONIO, TX 78205-1217

AMERICAN RED CROSS
HEALTH & SAFETY SERVICES
BARB MULLEN
25688 NETWORK PLACE
CHICAGO, IL 60673 1256

AMERICAN RED CROSS
HEALTH & SAFETY SERVICES
BARB MULLEN
P.O. BOX 55040
RIVERSIDE, CA 92517

AMERICAN ROLAND FOOD CORP
JOSEPH GERARD
71 WEST 23RD ST
NEW YORK, NY 10010

AMERICAN SAFETY RAZOR COMPANY
CHRIS BENDER
24234 NETWORK PLACE
CHICAGO, IL 60673

AMERICAN SAFETY RAZOR COMPANY
KERMIT BANTZ
2820 MEDIA DRIVE
KNOXVILLE, TN 37914

AMERICAN SCALE CO INC
4338 E WASHINGTON BLVD
LOS ANGELES, CA 90023

AMERICAN SCALE CO INC
MARK PATERS
P.O. BOX 911340
COMMERCE, CA 90091

AMERICAN SPIRITS EXCHANGE LTD
PHILIP KOLODZIEY
1805 W MAGNOLIA BLVD
BURBANK, CA 91506

AMERIQUEST MATERIAL HANDLING
SERVICES INC
457 HADDONFIELD RD
SUITE 220
CHERRY HILL, NJ 8002

AMERIQUEST MATERIAL HANDLING
SERVICES INC
SCOTT GRUSHOFF
12530 WEST ATLANTIC BLVD
CORAL SPRINGS, FL 33071

AMEZCUA, JESUS
[ADDRESS REDACTED]

AMEZCUA, JUAN
[ADDRESS REDACTED]

AMEZCUA, MANUEL
[ADDRESS REDACTED]

AMEZQUITA, SILVIA
[ADDRESS REDACTED]

AMICK, ASHLEY
[ADDRESS REDACTED]

AMICK, KIRK
[ADDRESS REDACTED]

AMIGO MOBILITY INTERNATIONAL INC
TRISHA FADER
6693 DIXIE HIGHWAY
BRIDGEPORT, MI 48722

AMITY WORLD
4 MANOR COURT
BARNES WALLIS ROAD
SEGENSWORTH, HAMPSHIRE PO15 5TH
UNITED KINGDOM

AMORA, GRACIELA
[ADDRESS REDACTED]

AMORETTI
LEVON BARSOUMIAN
451 LOMBARD STREET
OXNARD, CA  93030

AMPARO, MIGUEL
[ADDRESS REDACTED]

AMS EXPRESS LLC
720 S ALAMEDA
LOSANGELES, CA  90021

AMS LLC DBA GAGNE FOODS LLC
PAT TAGGART
105 FRONT STREET
BATH, ME  4530

AMS LLC DBA GAGNE FOODS LLC
SHARON HARREN
25 WING FARM PARKWAY
BATH, ME  4530

AMSA INC DBA VERSACART SYSTEM INC
J KIMBERLY STEURY
4720 WALNUT ST STE 105
BOULDER, CO  80301

AMSTED RESIDUALS LLC
ANN WARD
11911 SANVICENTE 350
LOS ANGELES, CA  90049

AMSTED RESIDUALS LLC
ANN WARD
1801 CENTURY PARK EAST
LOS ANGELES, CA  90067

AMSTED RESIDUALS, LLC
AMSTED RESIDUALS, LLC
11911 SAN VICENTE BLVD., #350
LOS ANGELES, CA  90049

AMTEKCO INDUSTRIES INC
NANCY GREEN
1205 REFUGEE RD
COLUMBUS, OH  43207

AMYS KITCHEN INC
P.O. BOX 7868
SANTA ROSA, CA  95407

ANAHEIM DISPOSAL
1131 N BLUE GUM ST
ANAHEIM, CA  92815

ANAHEIM DISPOSAL
P.O. BOX 79036
PHOENIX, AZ  85062-9036

ANAHEIM HILLS PLAZA
WALTER LIN
4221 WILSHIRE BLVD
SUITE 430
LOS ANGELES, CA  90010

ANAHEIM WEST PLAZA PARTNERS LLC
CLARIE ROBERTSON
3029 WILSHIRE BOULEVARD
SUITE 202
SANTA MONICA, CA  90403

ANALYTICS RECRUTING
LULA CHANDLER WINN
144 EAST 44TH ST
NEW YORK, NY  10017

ANAYA GUZMAN, JORGE
[ADDRESS REDACTED]

ANAYA, ANITA
[ADDRESS REDACTED]

ANAYA, JESSICA
[ADDRESS REDACTED]

ANAYA, LAWRENCE
[ADDRESS REDACTED]

ANAYA, MARIA
[ADDRESS REDACTED]

ANCHETA, FRANCIS
[ADDRESS REDACTED]

ANCHOR REALTY
MARK CAMPANA

ANDAVERDE, CAROL
[ADDRESS REDACTED]

ANDERSEN, BRITTANY
[ADDRESS REDACTED]

ANDERSEN, DAVID
[ADDRESS REDACTED]

ANDERSON (RUBBISH) DISPOSAL SERVICE
4590 INDUSTRIAL ST
SIMI VALLEY, CA  93063

ANDERSON (RUBBISH) DISPOSAL SERVICE
P.O. BOX 307
SIMI VALLEY, CA  93062

ANDERSON AIR CONDITIONING LP
AN AMS COMPNAY
CAROL BUSSARD
1872 N CASENTI
ORANGE, CA  92865

ANDERSON AIR CONDITIONING LP
AN AMS COMPNAY
CAROL BUSSARD
P.O. BOX 9500-1330
PHILADELPHIA, PA  19195-2330

ANDERSON AIR CONDITIONING INC
AN AMS COMPNAY
MITCH HAYNAM
2100 E WALNUT AVE
FULLERTON, CA  92831

ANDERSON DAVIS INC
GAIL SMITH
18137 E BELLEVIEW LANE
CENTENNIAL, CO  80015

ANDERSON SECURITY AGENCY LLC
BONNIE COLE
P.O. BOX 42690
PHOENIX, AZ  85080

ANDERSON SECURITY AGENCY LLC
RON REYNA
101 E WARM SPRINGS RD
LAS VEGAS, NV  89119

ANDERSON, ANTHONY
[ADDRESS REDACTED]

ANDERSON, BRITTANY
[ADDRESS REDACTED]

ANDERSON, BRYCE
[ADDRESS REDACTED]

ANDERSON, DAYTON
[ADDRESS REDACTED]

ANDERSON, DONELLE
[ADDRESS REDACTED]

ANDERSON, GARY
[ADDRESS REDACTED]

ANDERSON, KAREN
[ADDRESS REDACTED]

ANDERSON, KATARINA
[ADDRESS REDACTED]

ANDERSON, KIMBERLY
[ADDRESS REDACTED]

ANDERSON, LAURA
[ADDRESS REDACTED]

ANDERSON, NIELA
[ADDRESS REDACTED]

ANDERSON, RITA
[ADDRESS REDACTED]

ANDERSON, TUCKER
[ADDRESS REDACTED]

ANDIAMO STAFFING GROUP INC
VARDA SARGENTI
490 POST ST SUITE 830
SAN FRANCISCO, CA  94102

ANDRADE, ADRIAN
[ADDRESS REDACTED]

ANDRADE, DULCE
[ADDRESS REDACTED]

ANDRADE, FRANCISCO
[ADDRESS REDACTED]

ANDRADE, NOAH
[ADDRESS REDACTED]

ANDRADE, PEDRO
[ADDRESS REDACTED]

ANDRADE, SHELINA
[ADDRESS REDACTED]

ANDRADE, TIFFANY
[ADDRESS REDACTED]

ANDRADE, TOM
[ADDRESS REDACTED]

ANDREA U TORREZ
6815 AVE 404
DINUBA, CA  93618

ANDREINI BROTHERS INC
151 MAIN ST
HALF MONN BAY, CA  94019

ANDREW & WILLIAMSON
LYONS TOM
150 AVIATION WAY SUITE # 202
WATSONVILLE, CA  95076

ANDREW WILLIAMSON FRESH PRODUCE
MARK MUNGER
9940 MARCONI DRIVE
SAN DIEGO, CA  92154

ANDREW WILLIAMSON FRESH PRODUCE
TOM LYONS
CARRETERA CULIACAN NAVOLATO
COL AGUARUTO
CULIACAN  MEXICO

ANDREWS, JAIME
[ADDRESS REDACTED]

ANDREWS, SHAE
[ADDRESS REDACTED]

ANDRUSS, DYLAN
[ADDRESS REDACTED]

ANDURAY, ADILIA
[ADDRESS REDACTED]

ANGEL, REUBEN
[ADDRESS REDACTED]

ANGEL, SOCORRO
[ADDRESS REDACTED]

ANGEL, STEPHANIE
[ADDRESS REDACTED]

ANGELEE WALLS
ANGELEE WALLS
3011 ADORNOS WAY
BURBANK, CA  91504

ANGELES, ERIC
[ADDRESS REDACTED]

ANGELO KOROS & PARRY KOROS TTEES
OF KOROS TRUST
1116 RANCHO ENCINITAS DRIVE
ENCHINITAS, CA  92024

ANGELO KOROS & PARRY KOROS TTEES
OF KOROS TRUST
ELENI
1116 RANCHO ENCINITAS DRIVE
ENCINITAS, CA  92024

ANGIE ZALAMEDA

ANGLIN, DESIREE
[ADDRESS REDACTED]

ANGUIANO, ANA
[ADDRESS REDACTED]

ANGUIANO, ERNEST
[ADDRESS REDACTED]

ANGUIANO, IVAN
[ADDRESS REDACTED]

ANGUIANO, JOSHUA
[ADDRESS REDACTED]

ANGUIANO, MOISES
[ADDRESS REDACTED]

ANGUIANO, VIRIDIANA
[ADDRESS REDACTED]

ANGULO, JESSIE
[ADDRESS REDACTED]

ANGULO, JESUS
[ADDRESS REDACTED]

ANGULO, MIGUEL
[ADDRESS REDACTED]

ANGULO, SIERRA
[ADDRESS REDACTED]

ANGULO, SUZANNE
[ADDRESS REDACTED]

ANHEUSER BUSCH INC
331 19TH STREET
SAN DIEGO, CA  92102

ANHEUSER BUSCH INC
DBA AB SALES OF SYLMAR
JOHN COX
15420 COBALT STREET
SYLMAR, CA  91342

ANHEUSER BUSCH OF SAN DIEGO
KIMBERLY FLAUGHER
P.O. BOX 80758
SAN DIEGO, CA  92138

ANHEUSER BUSCH OF SAN DIEGO
SCOTT WILSON
5959 SANTA FE STREET
SAN DIEGO, CA  92109

ANHEUSER BUSCH SALES BEACH CITIES
JIM SCHMIDT
20499 REEVES AVE
CARSON, CA  90810

ANHEUSER BUSCH SALES COMPANY
DAVID IANNUZZO
1400 MARLBOROUGH AVE
RIVERSIDE, CA  92507

ANHEUSER BUSCH
JOHN MCCABE
2800 S RESERVOIR ST
POMONA, CA  91766

ANHEUSER BUSCH
KAREN WEBB
43851 N DIVISION
LANCASTER, CA  93535

ANHEUSER-BUSCH, INBEV
28452 VIA NANDINA
LAGUNA NIGUEL, CA  92677

ANIAG, BRUCE
[ADDRESS REDACTED]

ANICETO, GERARD
[ADDRESS REDACTED]

ANIMAL REGULATION VOLUNTEER
AUXILARY INC
DIANA LOE
1710 E GONZAKS RD
OXNARD, CA  93038

ANN S KENNINGTON
KENNINGTON A
3108 HIGH LAND FALLS
LAS VEGAS, NV  89134

ANNALIESE FURNAS
DBA BLARRY HOUSE RESEARCH
ANNALIESE FURNAS
584 CASTRO STREET NO 291
SAN FRANCISCO, CA  94114

ANNENBERG LIMITED PARTNERSHIP
4857 W 147TH STREET STE A
HAWTHORNE, CA  90250

ANNENBERG LIMITED PARTNERSHIP
ANNENBERG LIMITED PARTNERSHIP
TRIWELL PROPERTIES, INC.
4857 W. 147TH STREET, SUITE A
HAWTHORNE, CA  90250

ANNENBERG LIMITED PARTNERSHIP
FREEMAN, FREEMAN & SMILEY LLP
ATTN:  BRUCE M. SMILEY, ESQ.
1888 CENTURY PARK EAST, SUITE 1900
LOS ANGELES, CA  90067

ANNIE CHUNS INC
ORDERING CONTACT
4340 REDWOOD HWY #B60
SAN RAFAEL, CA  94903

ANNONA COMPANY DBA EARNEST EATS
CHRISTINE LU
444 S. CEDROS AVE., STE. 260
SOLANA BEACH, CA  92075

ANSENO, MICHAEL
[ADDRESS REDACTED]

ANSENO, OSCAR
[ADDRESS REDACTED]

ANSLEY, CHARLES
[ADDRESS REDACTED]

ANTHEM BLUE CROSS
DEPT 5812
LOSANGELES, CA  90074

ANTHONY INTERNATIONAL
NICK SMITH
12391 MONTERO AVE
SYLMAR, CA  91342

ANTHONY INTERNATIONAL
NICK SMITH
2388 COLLECTIONS CENTER DR
CHICAGO, IL  60693

ANTHONY, KARISSA
[ADDRESS REDACTED]

ANTIOCH BUILDING MATERIALS CO INC
P.O. BOX 870
ANTIOCH, CA  94509

ANTONIO AVALOS, ANA
[ADDRESS REDACTED]

ANTRIM, SEAN
[ADDRESS REDACTED]

ANZALLO, GLORIA
[ADDRESS REDACTED]

AON RISK SERVICES INC OF SOUTHERN CA
707 WILSHIRE BLVD #2600
LOS ANGELES, CA  90017

AON RISK SERVICES INC OF SOUTHERN CA
WAYNE BROCK
707 WILSHIRE BLVD SUITE 2600
LOS ANGELES, CA  90017

AON RISK SERVICES INC OF SOUTHERN CA
WAYNE BROCK
707 WILSHIRE BLVE STE 2600
LOS ANGELES, CA  90084-9832

APARICIO, ADRIAN
[ADDRESS REDACTED]

APARICIO, MIGUEL
[ADDRESS REDACTED]

APARTMENT INCOME INVESTORS INC
MICHAEL CHESSER

APE CREATIVE LTD
79-83 NORTH STREET
BRIGTON  8N1 1ZA  UNITED KINGDOM

APOLLO RETAIL SPECIALISTS LLC
MATT MERCER
1234 TECH BOULEVARD
TAMPA, FL  33619

APPEDU, RONALD
[ADDRESS REDACTED]

APPLIED INDUSTRIAL TECHNOLOGIES CA
LLC
11895 CABERNET DRIVE
FONTANA, CA  92337

APTEAN INC
311 WEST MONROE 8TH FLOOR
CHICAGO, IL  60606

AQUA STAR USA CORP
STEVE ROSE
2025 1ST AVE SUITE 200
SEATTLE, WA  98121

AQUINO, IXCHEL
[ADDRESS REDACTED]

AQUINO, MATTHEW
[ADDRESS REDACTED]

ARADANAS, KAREN
[ADDRESS REDACTED]

APEX WORLDWIDE INC
HERMOCILLA JOSE
700 12TH STREET NW
WASHINGTON, WA  20005

AP-GLENDORA LLC
14770 E FIRESTONE BLVD SUITE 206
LA MIRADA, CA  90638

APOLLO TECHNOLOGIES INC
31441 SANTA MARGARITA PKWY STE A-219
R. SANTA MARGARITA, CA  92688

APPIAH, ALISSA
[ADDRESS REDACTED]

APPLIED INDUSTRIAL TECHNOLOGIES CA
LLC
P.O. BOX 100538
PASADENA, CA  91189-0538

AQUA BACKFLOW & CHLORINATION
SERVICES INC
1060 NORTHGATE STREET
SUITE C
RIVERSIDE, CA  92507

AQUAHYDRATE INC
JOE GLEASON
5870 W JEFFERSON
LOS ANGELES, CA  90016

AQUINO, JONATHAN
[ADDRESS REDACTED]

AR ARENA PRODUCTS INC
2101 MT READ BLVD
ROUCHER, NY  14615

ARAF 26 LLC
PATSY GONZALEZ
C/O EVERGREEN COMMERCIAL REALTY LLC
2390 E CAMELBACK RD. STE 410
PHOENIX, AZ  85016

APEX WORLDWIDE INC
JULIE DOZIER
1201 K STREET SUIT 1200
SACRAMENTO, CA  95814

APOLLO COURIERS INC
TARIQA DAVENPORT
1039 W HILLCREST BLVD
INGLEWOOD, CA  90301

APOLLO TECHNOLOGIES INC
31441 SANTA MARGARITA
PKY #A219
RANCHOSANTA MARGARITA, CA  92688

APPLIANCE ENAMELING & SERVICES
DEBRA DENLER
575 COLLEGE COMMERCE WAY
UPLAND, CA  91786

APPLIED INDUSTRIAL TECHNOLOGIES CA
LLC
P.O. BOX 100538
PASADENA,, CA  91189-0538

AQUA BACKFLOW & CHLORINATION
SERVICES INC
P.O. BOX 396
WALNUT, CA  91288

AQUINO, HUGO
[ADDRESS REDACTED]

AQUINO, MATTHEW
[ADDRESS REDACTED]

AR ARENA PRODUCTS INC
CHERYL MUSCARELLA
2101 MT READ BLVD
ROUCHER, NY  14615

ARAGON, TARA
[ADDRESS REDACTED]

ARAIZA, ANDRES
[ADDRESS REDACTED]

ARAIZA, ANDRES
[ADDRESS REDACTED]

ARAMARK UNIFORM SERVICES
P.O. BOX 101232
PASADENA, CA  91189-005

ARAMARK UNIFORM SERVICES
PAM JACKSON
P.O. BOX 101232
PASADENA, CA  91189-005

ARANA, SHAUNRICK
[ADDRESS REDACTED]

ARANDA, BO MALIK
[ADDRESS REDACTED]

ARANDA, ISAAC
[ADDRESS REDACTED]

ARANDA, JASON
[ADDRESS REDACTED]

ARANGO, DANIEL
[ADDRESS REDACTED]

ARAUJO, EDGAR
[ADDRESS REDACTED]

ARAUJO, JESUS
[ADDRESS REDACTED]

ARBALLO, JOSEPH
[ADDRESS REDACTED]

ARBON EQUIPMENT CORPORATION
BOB SIMON
1620 S SUNKIST ST
ANAHEIM, CA  92806

ARBON EQUIPMENT CORPORATION
MCFILLIN SHAWN
25464 NETWORK PLACE
CHICAGO, IL  60673-1254

ARBON EQUIPMENT CORPORATION
SHAWN MCFALLIN
25464 NETWORK PLACE
CHICAGO, IL  60673-1251

ARBON EQUIPMENT CORPORATION
SHAWN MCFALLIN
25464 NETWORK PLACE
CHICAGO, IL  60673-1254

ARBORWELL INC
2337 AMERICAN AVE
HAYWARD, CA  94545

ARCADIA MANAGEMENT GROUP, INC.
ANGELA FEHER
PO BOX 10
SCOTTSDALE, AZ  85252

ARCADIA MANAGEMENT GROUP, INC.
HAYLEY ZOROYA
PO BOX 10
SCOTTSDALE, AZ  85252

ARCADIA MANAGEMENT GROUP, INC.
PEYSON CLARK
3848 5TH AVE
SUITE E
SAN DIEGO, CA  92103

ARCADIA RETAIL LLC
DAN WERNER
P.O. BOX 28670
SCOTTSDALE, AZ  85255

ARCADIA RETAIL, LLC
ARCADIA RETAIL, LLC
P.O. BOX 28670
SCOTTSDALE, AZ  85255

ARCE, JOSE
[ADDRESS REDACTED]

ARCEO, ELIZABETH
[ADDRESS REDACTED]

ARCH INSURANCE COMPANY
EXECUTIVE ASSURANCE UNDERWRITING
ONE LIBERTY PLAZA
53RD FLOOR
NEW YORK, NY  10006

ARCH SPECIALTY INSURANCE COMPANY
2345 GRAND BLVD.
SUITE 900
KANSAS CITY, MO  64108

ARCH SPECIALTY INSURANCE COMPANY
ONE LIBERTY PLAZA
53RD FLOOR
NEW YORK, NY  10006

ARCHER DANIELS MIDLAND DBA ADM
COCOA
ADM MILLING CO
2301 E. TRENT AVE
SPOKANE, WA  99202

ARCHER DANIELS MIDLAND DBA ADM
COCOA
JACKIE LASCZEWSKI
12500 W. CARMEN AVE
MILWAUKEE, WI  53225

ARCHER DANIELS MIDLAND DBA ADM
COCOA
LARRY BOSTICK
1099 W. WOOD
DECATUR, IL  62522

ARCHER DANIELS MIDLAND DBA ADM
COCOA
VERONICA GUERRERO
6570 ALTURA BLVD
BUENA PARK, CA  90620

ARCHER DANIELS MIDLAND FOR KITCHEN
DEANNE WISLER
5525 HICKORY PT RD
DECATUR, IL  62526

ARCHER DANIELS MIDLAND FOR KITCHEN
TAMMY BECK
4666 FARIES PARKWAY
DECATUR, IL  62525

ARCHER TRAVEL SERVICE INC.
JOHN STIMSON
4148 OCEAN VIEW BLVD
MONTROSE, CA  91020

ARCHITECTURAL VENTURES
SHELLY ZAMUDIO
371 TOWN CENTER EAST
SANTA MARIA, CA  93454

ARCHIVE MANAGEMENT SERVICES
SANDOVAL SEAN
6455 BOX SPRINGS BLVD.
RIVERSIDE, CA  92507

ARCHSTONE PALYA DEL REY
8700 PERSHING DRIVE
PLAYA DEL REY, CA  90293

ARCHULETA, FELICIA
[ADDRESS REDACTED]

ARCHULETA, JOE
[ADDRESS REDACTED]

ARCHWAY AND MOTHERS COOKIE COMPANY
231291 MOMENTUM PL
CHICAGO, IL  60689

ARCIA, RICHARD
[ADDRESS REDACTED]

ARCINIEGA HERNANDEZ, GINA
[ADDRESS REDACTED]

ARCOS, RACHELLE
[ADDRESS REDACTED]

ARCURI, MADELINE
[ADDRESS REDACTED]

ARDALAN, SOPHIA
[ADDRESS REDACTED]

ARECHIGA, GILBERTO
[ADDRESS REDACTED]

ARELLANES, AURORA
[ADDRESS REDACTED]

ARELLANES, AURORA
13045 AVENIDA PESCADOR
RIVERSIDE, CA  92503

ARELLANES, CASSANDRA
[ADDRESS REDACTED]

ARELLANO, ELIZABETH
[ADDRESS REDACTED]

ARELLANO, ELVIA
[ADDRESS REDACTED]

ARELLANO, GUILLERMO
[ADDRESS REDACTED]

ARELLANO, RAMONA
[ADDRESS REDACTED]

ARELLANO, ROSEMARIE
[ADDRESS REDACTED]

ARELLANO, STEPHANIE
[ADDRESS REDACTED]

ARENA, ASHLEE
[ADDRESS REDACTED]

ARENA, BRANDY
[ADDRESS REDACTED]

ARENA, BRITTNI
[ADDRESS REDACTED]

ARENAS RAYA, TEODULO
[ADDRESS REDACTED]

AREVALO TORTILLERIA INC
ALEX AREVALO
1537 W MINES AVENUE
MONTEBELLO, CA  90640

AREVALO, FRANCISCO
[ADDRESS REDACTED]

AREVALO, JOSE
[ADDRESS REDACTED]

AREVALO, MARCOS
[ADDRESS REDACTED]

AREVALO, MARTHA
[ADDRESS REDACTED]

AREVALO, OSCAR
[ADDRESS REDACTED]

AREVALO, SERGIO
[ADDRESS REDACTED]

ARGO GROUP US, INC.
ATTN: GENERAL COUNSEL
P.O. BOX 469011
SAN ANTONIO, TX  78246

ARGONAUT GREAT CENTRAL INSURANCE
COMPANY
225 W. WASHINGTON STREET
24TH FLOOR
CHICAGO, IL  60606

ARGONAUT GREAT CENTRAL INSURANCE
COMPANY
DAVID BRODIE
P.O. BOX 469011
SAN ANTONIO, TX  78246

ARGONAUT INSURANCE COMPANY
CHRIS PETROSINO
175 E. HOUSTON ST.
SUITE 1300
SAN ANTONIO, TX  78205

ARGONAUT INSURANCE COMPANY
DAVID BRODIE
P.O. BOX 469011
SAN ANTONIO, TX  78246

ARGUELLES, OMAR
[ADDRESS REDACTED]

ARIAS GONZALEZ, OLGA
[ADDRESS REDACTED]

ARIAS, DAVID
[ADDRESS REDACTED]

ARIAS, LINDA
[ADDRESS REDACTED]

ARIAS, LORENIA
[ADDRESS REDACTED]

ARIAS, MAYRA
[ADDRESS REDACTED]

ARIAS, VANESSA
[ADDRESS REDACTED]

ARIAS, VICTOR
[ADDRESS REDACTED]

ARIAS-RIOS, ROGELIO
[ADDRESS REDACTED]

ARION PRODUCT SOLUTIONS
MARTIN MA
P.O. BOX 1406
DUARTE, CA  91009

ARIVAZHAHAN SWAMINATHAN
SWAMINATHAN A
6817 N 46TH PLACE
PARADISE VALLEY, AZ  85253

ARIZMENDI, CHRISTINE
[ADDRESS REDACTED]

ARIZONA ATTORNEY GENERAL
TOM HORNE
1275 W. WASHINGTON ST.
PHOENIX, AZ  85007

ARIZONA BEVERAGES USA LLC
CHRIS DELUCA
60 CROSSWAYS PARK DRIVE WEST
WOODBURY, NY  11797

ARIZONA BEVERAGES USA LLC
DEBORAH VAN FOSSEN
6565 KNOTT AVE
BUENA PARK, CA  90620

ARIZONA CANNING COMAPNY
P.O. BOX 659506
SAN ANTONIO, TX  78265

ARIZONA COLLEGE PARK LLC
MARY KORKODIAN
910 BROADWAY STE 110
SANTA MONICA, CA  90401

ARIZONA DEPARTMENT OF AGRICULTURE
1688 W ADAMS ST.
PHOENIX, AZ  85007

ARIZONA DEPARTMENT OF ECONOMIC
SECURITY
P.O. BOX 52027
PHOENIX, AZ  85072-2027

ARIZONA DEPARTMENT OF INSURANCE
2910 N 44TH ST
SUITE 210
PHOENIX, AZ 85018

ARIZONA DEPARTMENT OF REVENUE
P.O. BOX 29070
PHOENIX, AZ 85038-9070

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29082
PHOENIX, AZ 85038-9082

ARIZONA DEPARTMENT OF REVENUE
RON CLARK
P.O. BOX 29010
PHOENIX, AZ 85038-9010

ARIZONA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY UNIT
P.O. BOX 29026
PHOENIX, AZ 85038-9026

ARIZONA DEPT OF REVENUE
PO BOX 29070
PHOENIX, AZ 85038

ARIZONA ITALIAN ICE INC
DBA BERTOS ICE CREAM
ED DEBARTOLO
242 SALEM ST.
WOBURN, WA  1801

ARIZONA ITALIAN ICE INC
DBA BERTOS ICE CREAM
ED DEBARTOLO
242 SALEM STREET
WOBURN, MA  1801

ARIZONA ITALIAN ICE INC
DBA BERTOS ICE CREAM
ED DEBARTOLO
2425 W UTOPIA RD
PHOENIX, AZ 85027

ARIZONA ITALIAN ICE INC
DBA BERTOS ICE CREAM
ED DEBARTOLO
2425 W UTOPIA ROAD
PHOENIX, AZ 85027

ARIZONA LIQUOR INDUSTRY CONSULTANT
1811 S ALMA SCHOOL ROAD
SUITE 268
MESA, AZ 85210

ARIZONA LIQUOR INDUSTRY CONSULTANT
AMY NATIONS
P.O. BOX 2502
CHANDLER, AZ 85244-2505

ARIZONA NUTRITIONAL SUPPLEMENTS LLC
JACKIE BISH
210 S BECK AVE
CHANDLER, AZ 85226

ARIZONA PARTNERS
RETAIL INVESTMENT GROUP, LLC
KIMBERLY L. HAINES

ARIZONA PARTNERS
ROCKY KROSSCHELL
20955 PATHFINDER ROAD
SUITE 225
DIAMOND BAR, CA  91765

ARIZONA PARTNERS
ROCKY KROSSCHELL
611 SLEMENT STREET
SAN FRANCISCO, CA  94118

ARIZONA PARTNERS
ROCKY KROSSCHELL
6621 NORTH SCOTTSDALE ROAD
SOCTTSDALE, AZ 85250

ARIZONA PUBLIC SERVICE
2124 W. CHERYL DRIVE
MAIL STATION 3209
PHOENIX, AZ 85072

ARIZONA STATE BOARD OF PHARMACY
1616 W. ADAMS
SUITE 120
PHOENIX, AZ 85007

ARIZONA STATE BOARD OF PHARMACY
1700 W WASHINGTON ST
STE 250
PHOENIX, CA  85007

ARIZONA STATE BOARD OF PHARMACY
PO BOX 18520
PHOENIX, AZ 85005

ARIZONA STATE LAND DEPARTMENT
DYER KAREN
1616 WEST ADAMS
PHOENIX, AZ 85007

ARIZONA WIDE ELECTRIC INC
JANET TRUJEGUE
4707 E COMANCHE DRIVE
COTTONWOOD, AZ 86326

ARLINGTON SQUARE LP
5850 CANOGA  AVENUE
SUITE 650
WOODLAND HILLS, CA  91367

ARLINGTON SQUARE LP
5850 CANOGA AVENUE SUITE 650
WOODLAND HILLS, CA  91367

ARLINGTON SQUARE LP
SUSAN SAWALL
427 COLLEGE BLVD., SUITE K
OCEANSIDE, CA  92057

ARLINGTON SQUARE, LP
FREEMAN, FREEMAN & SMILEY LLP
ATTN:  GLENN SHERMAN
1888 CENTURY PARK EAST, SUITE 1900
LOS ANGELES, CA  90067

ARLINGTON SQUARE, LP
NEWMARK MERRILL COMPANIES, LLC
5850 CANOGA AVE., SUITE 650
WOODLAND HILLS, CA  91367

ARMADA SALES LLC
IGNACIO MERCADO
5859 MARITA ST
LONG BEACH, CA  90815

ARMAS, ELIAS
[ADDRESS REDACTED]

ARMAS, JANNET
[ADDRESS REDACTED]

ARMEN KARAMARDIAN
ARMEN KARAMARDIAN
2200 COLLIER COURT
TUSTIN, CA  92782

ARMENDARIZ, KEVIN
[ADDRESS REDACTED]

ARMENDARIZ, RAYMOND
[ADDRESS REDACTED]

ARMENDARIZ-GUAJARDO, JOSE
[ADDRESS REDACTED]

ARMENTA, ANAYENCI
[ADDRESS REDACTED]

ARMENTA, DOMINGA
[ADDRESS REDACTED]

ARMENTA, FLORA
[ADDRESS REDACTED]

ARMIENTA, RAFAEL
[ADDRESS REDACTED]

ARMISTRE AMETJIAN STALEY FAMILY LTD
PSHP
PAULA AMETJIAN
213 SOUTH AMETJIAN ST
TULARE, CA  93274

ARMOUR ECKRICH MEATS LLC
14622 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

ARMOUR ECKRICH MEATS LLC
4225 NAPERVILLE RD
SUITE 600
LISLE, IL  60532

ARMSTRONG CONTRUCTION
CAYC SZALONEK
840 WEST FRONT STREET
COVINA, CA  91722

ARMSTRONG, JADON
[ADDRESS REDACTED]

ARMSTRONG, SHAMAR
[ADDRESS REDACTED]

ARMSTRONG, TROY
[ADDRESS REDACTED]

ARMSTRONG-MALTOS, IAN
[ADDRESS REDACTED]

ARMY AND AIR FORCE EXCHANGE SV
PO BOX 15110
WILMINGTON, DE  19850

ARNESON, ZACHARY
[ADDRESS REDACTED]

ARNETT COMPANIES LLC
DBA ARNETT PLUMBING LLC
2116 N GILBERT RD
MESA, AZ  85203

ARNOLD, BRYAN
[ADDRESS REDACTED]

ARNOLD, CHARLOTTE
[ADDRESS REDACTED]

ARNOLD, ERIC
[ADDRESS REDACTED]

ARNOLD, GLENFORD
[ADDRESS REDACTED]

ARNOLD, MARQUITTA
[ADDRESS REDACTED]

ARNOLD, SHANON
[ADDRESS REDACTED]

ARNONE, BARBARA
[ADDRESS REDACTED]

AROMATIC INC
KAROLYN WIED
1244 ENTERPRISE DRIVE
DE PERE, WI  54115

ARONSON, MOLLY
[ADDRESS REDACTED]

AROS, GIANNA
[ADDRESS REDACTED]

ARREDONDO, CELINA
[ADDRESS REDACTED]

ARREDONDO, GLORIA
[ADDRESS REDACTED]

ARREDONDO, MARIELA
[ADDRESS REDACTED]

ARREDONDO, TERESITA
[ADDRESS REDACTED]

ARREDONDO, WILLIAM
[ADDRESS REDACTED]

ARREOLA, BRENDA
[ADDRESS REDACTED]

ARREOLA, DAVIS
[ADDRESS REDACTED]

ARREOLA, MONICA
[ADDRESS REDACTED]

ARREOLA, RIGOR
[ADDRESS REDACTED]

ARREOLA, SONIA
[ADDRESS REDACTED]

ARRIAGA, TIFFANY
[ADDRESS REDACTED]

ARROLLADO, RAYMOND
[ADDRESS REDACTED]

ARROTIN PLASTIC MATERIALS, INC.
1390 SOUTH TIPPECANOE AVENUE # A
SAN BERNARDINO, CA  92408

ARROWHEAD CONVEYER CORPORATION
3255 MEDALIST DRIVE
OSHKOSH, WI  54902

ARROWHEAD CONVEYOR CORPORATION
2767 E IMPERIAL HWY
BREA, CA  92821

ARROWHEAD CONVEYOR CORPORATION
DIRK DAMASKA
3255 MEDALIST DRIVE
OSHKOSH, WI  54902

ARROWHEAD CONVEYOR CORPORATION
DIRK DAMASKA
BOX 681029
MILWAUKEE, WI  53268-1029

ARROWHEAD CONVEYOR CORPORATION
NEXTCONVEYOR CORP
P.O. BOX 152758
TAMPA, FL  33684-2758

ARROWHEAD CONVEYOR CORPORATION
P.O. BOX 856158
LOUISVILLE, KY  40285-6158

ARROYO CRUZ, VERONICA
[ADDRESS REDACTED]

ARROYO, ANDRES
[ADDRESS REDACTED]

ARROYO, PATRICIA
[ADDRESS REDACTED]

ART TO FRAMES INC
ADINA HALPERN
770 5TH AVE
BROOKLYN, NY  11232

ARTEAGA, ADRIANA
[ADDRESS REDACTED]

ARTEAGA, ALONSO
[ADDRESS REDACTED]

ARTEAGA, CARLOS
[ADDRESS REDACTED]

ARTEAGA, LUCIO
[ADDRESS REDACTED]

ARTHUR SCHUMAN INC
6180 ALCO AVENUE
VERNON, CA  90058

ARTHUR SCHUMAN INC
FLYNN
P.O. BOX 823243
PHILADELPHIA, PA  19182-3243

ARTHUR SCHUMAN INC
PAUL LEDAY
40 NEW DUTCH LANE
FAIRFIELD, NJ  7004

ARTHUR SCHUMAN INC
PAUL LEDAY
6180 ALCO AVENUE
VERNON, CA  90058

ARTHUR SCHUMAN WEST LLC
JOSE SANDOVAL
6180 ALCOA AVENUE
VERNON, CA  90058

ARTHUR SCHUMAN WEST LLC
MANNY MARIN
6180 ALCOA AVENUE
VERNON, CA  90058

ARTICA, PABLO
[ADDRESS REDACTED]

ARTIMEX BAKERY LLC
JESSE RODRIGUEZ
12764 FLORENCE AVE
SANTAFESPRINGS, CA  90670

ARTISTIC CARTON COMPANY INC
SEAN LUNT
1975 BIG TIMBER RD.
ELGIN, IL  60123

ARVIZU, BRITTNEY
[ADDRESS REDACTED]

ARYZTA LLC FOR KITCHEN
DAMIEN MANUEL
16932 VALLEY VIEW AVE
LA MIRADA, CA  90638

ARYZTA LLC FOR KITCHEN
GIGI JESONIS
16932 VALLEY VIEW AVE
LA MIRADA, CA  90638

ARYZTA LLC
111 N. NORTHWEST AVE
NORTHLAKE, IL  60164

ARYZTA LLC
DAMIEN MANUEL
770 TAMALPAIS DR SUITE 400
CORTE MADERA, CA  94925

ARYZTA LLC
GIGI JESONIS
16932 VALLEY VIEW AVE
LA MIRADA, CA  90638

ARYZTA LLC
GIGI JESONIS
16932 VALLEY VIEW AVE
LA MIRADA, CA  90638

ARYZTA LLC
GIGI JESONIS
16932 VALLEY VIEW ST
LA MIRADA, CA  90638

ARYZTA LLC
GLADYS SANTOS
300 INNOVATION DRIVE
ROMEOVILLE, IL  60446

ARYZTA LLC
JIM LAROCCO
50 W COMMERCIAL
ADDISON, IL  60101

ARZATE, ANA
[ADDRESS REDACTED]

ARZATE, RAUL
[ADDRESS REDACTED]

ARZATE, ZEFERINO
[ADDRESS REDACTED]

ASCENCIO, NANCY
[ADDRESS REDACTED]

ASCENTIA WINE ESTATES
DBA GEYSER PEAK WINERY
AARON NIDEROST
349 HEALDSBURG AVENUE
HEALDSBURG, CA  95448

ASCENTIA WINE ESTATES
DBA GEYSER PEAK WINERY
AARON NIDEROST
P.O. BOX 25, 22281 CHIANTI RD.
GEYSERVILLE, CA  95441

ASEVES, MONICA
[ADDRESS REDACTED]

ASH STREET VENTURES LLC
101 N. BROADWAY
ESCONDIDO, CA  92025

ASHWORTH FACTORY SERVICE
CORPORATION
JAMES NELSON
222 MILLIKEN BLVD SUITE 7
FALL RIVER, MA  2721

ASI, FARID
[ADDRESS REDACTED]

ASKARI, KUOMARS
[ADDRESS REDACTED]

ASO LLC
300 SARASOTA CENTER BLVD
SARASOTA, FL  34240

ASPEN PUBLISHERS, INC.
ATTN: AG ADJUSTMENTS LTD
P.O. BOX 9090
MELVILLE, NY  11747

ASR OWNER LLC
(SUB OF ABS REAL ESTATE OWNER HLDNG
LLC)
MONIQUE
P.O. BOX 933896
ATLANTA, GA  31193-3896

ASSAD, ALAMIN
[ADDRESS REDACTED]

ASSEF, NADIA
[ADDRESS REDACTED]

ASSELIN, ELLEN
[ADDRESS REDACTED]

ASSISTANCE IN MARKETING
C REYES
949 SOUTH DRIVE STE 525
COSTA MESA, CA  92626

ASSOCIATED LASER TECHNOLOGIES
A AYA
1261 N LAKEVIEW AVE
STE J719
ANAHEIM, CA  92807

ASSOCIATES ENVIRONMENTAL INC
MICHAEL R BUCHANIZ
16882 BOLSA CHICA STREET STE 202
HUNTINGTON BEACH, CA  92649

ASSURANT EMPLOYEE BENEFITS
P.O. BOX 807009
KANSASCITY, MO  641847009

ASTORGA, MARIA
[ADDRESS REDACTED]

ASTURI FINE FOODS NE LLC
AURORA ABRANTE
P.O. BOX 141873
CORAL GABLES, FL  33114

ASTURI FINE FOODS NE LLC
THERESA STRUNCK
337 MARKET ST., SUITE 2
SADDLE BROOK, NJ  7663

AT & T
AT&T LONG DISTANCE
P.O. BOX 660688
DALLAS, TX  75266-0688

AT & T
NATIONAL BUSINESS SERVICES
P.O. BOX 78045
PHOENIX, AZ  85062-8045

AT & T
P.O. BOX 105068
ATLANTA, GA  30348-5068

AT & T
P.O. BOX 105107
ATLANTA, GA  30348-5107

AT & T
P.O. BOX 277019
ATLANTA, GA  30384-7019

AT & T
P.O. BOX 5015
CAROL STREAM, IL  60197-5014

AT & T
P.O. BOX 5019
CAROL STREAM, IL  60197-5019

AT & T
P.O. BOX 5025
CAROL STREAM, IL  60197-5025

AT & T
P.O. BOX 78225
PHOENIX, AZ  85062-8225

AT & T
P.O. BOX 9005
CAROL STREAM, IL  60197-9005

AT & T
PATRICK ROSS
901 MARQUETTE AVE
MINNEAPOLIS, MN  55402

AT & T
PAYMENT CENTER
SACRAMENTO, CA  95887

AT & T
PAYMENT CENTER
SACRAMENTO, CA  95887-0001

AT & T
PAYMNET CENTER
SACRAMENTO, CA  95887-0001

AT &T SERVICES
C/O CREDIT MANAGEMENT P.O. BOX 118288
CARROLLTON, TX  75011-828

AT&T CORPORATE  HEADQUARTERS
208 SOUTH AKARD STREET
DALLAS, TX  75202

AT&T HOME ENTERTAINMENT
P.O. BOX 5013
CAROL STREAM, IL  601975013

AT&T LONG DISTANCE
P.O. BOX 660688
DALLAS, TX  752660688

AT&T MOBILITY
NATIONAL BUSINESS SERVICES
P.O. BOX 9004
CAROL STREAM, IL  60197-9004

AT&T WI FI SERVICES
JAVIER HERNANDEZ
DEPT 0220 P.O. BOX 120220
DALLAS, TX  75312

AT&T WIFI SERVICES
DEPT 0220 P.O. BOX 120220
DALLAS, TX  75312

AT&T
NATIONAL BUSINESS SERVICES
P.O. BOX 78045
PHOENIX, AZ  85062-8045

AT&T
PATRICK ROSS
901 MARQUETTE AVE
MINNEAPOLIS, MN  55402

ATA RETAIL SERVICES INC
MARK VIEROW
30773 WIEGMAN ROAD
HAYWARD, CA  94544

ATALANTA CORPORATION
GABY GAIZ
P.O. BOX 848107
LOS ANGELES, CA  90084-8107

ATHENA PROPERTY MANAGEMENT
JEFF LOCHNER

ATHENA PROPERTY MANAGEMENT
PAULA LANGEVIN
16795 VON KARMAN AVE
SUITE 200
IRVINE, CA  92606

ATHENA PROPERTY MANAGEMENT
RUBY ESPINOZA
16795 VON KARMAN AVE
SUITE 200
IRVINE, CA  92606

ATHENA RESEARCH GROUP INC
JULIE CARKIN
3600 LIME STREET
SUITE 512
RIVERSIDE, CA  92501

ATHENS SERVICES
14048 E VALLEY BLVD
CITY OF INDUSTRY, CA  91746

ATILANO, JOSILYN
[ADDRESS REDACTED]

ATKIN, NINA
[ADDRESS REDACTED]

ATKINS NUTRITIONALS INC
LAUREN ANGOTTI
1050 17TH STREET SUITE 1500
DENVER, CO  80265

ATKINS, HARVEY
[ADDRESS REDACTED]

ATKINS, LEANDRE
[ADDRESS REDACTED]

ATKINSON, EURICKA
[ADDRESS REDACTED]

ATKINSON, JAMES
[ADDRESS REDACTED]

ATKINSON, JAMES
[ADDRESS REDACTED]

ATKINSON, LATASHA
[ADDRESS REDACTED]

ATKINSON, REANN
[ADDRESS REDACTED]

ATLAS CONSTRUCTION SUPPLY INC
4640 BRINELL STREET
SAN DIEGO, CA  92111

ATOGA LLC
ATOGA, LLC
4367 CLEAR VALLEY DRIVE
ENCINO, CA  91436

ATOGA LLC
NASSER HIEKALI
4376 CLEAR VALLEY DRIVE
ENCINO, CA  91436

ATOGA, LLC
NASSER HIEKALI
18980 VENTURA BLVD
SUITE 200
TARZANA, CA  91356

ATTIA, MANDOUH
[ADDRESS REDACTED]

ATTUNE FOODS LLC
2545 PRAIRIE ROAD
2545 PRAIRIE ROAD, OR  97402

ATTUNE FOODS LLC
2545 PRAIRIE ROAD
EUGENE, OR  97402

ATTUNE FOODS LLC
26744 NETWORK PLACE
CHICAGO, IL  60673-1267

ATUATASI, NOYES
[ADDRESS REDACTED]

AUBURN & DOUGLAS LLC
ERIC HEYMANN
2443 FAIR OAKS BLVD
368
SACRAMENTO, CA  95825

AUBURN DAIRY PRODUCTS INC
DEB CURRY
702 W. MAIN ST
AUBURN, WA  98001

AUBURN DAIRY PRODUCTS INC
MARV QUERY
702 W. MAIN ST
AUBURN, WA  98001

AUBURN DAIRY
[ADDRESS REDACTED]

AUCUTT, JOHN
[ADDRESS REDACTED]

AUDI FINANCIAL SERVICES
P.O. BOX 60144
CITY OF INDUSTRY, CA  91716-0144

AUGIE LOUIS
9171 TOWNE CENTRE DRIVE
SUITE 335
SAN DIEGO, CA  92122

AUREUS PRODUCT INNOVATIONS INC
ERIC JOHNSON
641 WEST 6960 SOUTH
MIDVALE, UT  84047

AUSBUN, RYAN
[ADDRESS REDACTED]

AUSTIN BUILDING AND DESIGN INC
CARL DEROCHER
6095 PARKLAND BLVD
CLEVELAND, OH  44124

AUSTIN BUILDING AND DESIGN INC
JIM CATHCART
6410 OAK CANYON SUITE 150
IRVINE, CA  92618

AUSTIN III, ENDER
[ADDRESS REDACTED]

AUSTIN, JASMINE
[ADDRESS REDACTED]

AUSTIN, JESSE
[ADDRESS REDACTED]

AUSTIN, JESSICA
[ADDRESS REDACTED]

AUSTIN, PATRICIA
[ADDRESS REDACTED]

AUTOMATED POWER
24 RANCHO CIRCLE
LAKEFOREST, CA  92630

AUTOMATIONDIRECT COM INC
3505 HUTCHINSON RD
CUMMING, GA  30040

AUTRY, PAIGE
[ADDRESS REDACTED]

AUTUMN HARP INC
ADRIAN OATES
111 FIELDCREST AVE
EDISON, NJ  8837

AUTUMN HARP INC
ADRIAN OATES
2 TIGAN STREET
WINOOSKI, VT  5404

AUTUMN HARP INC
ADRIAN OATES
26 THOMPSON DR
ESSEX JCT, VT  5452

AUTUMN HARP INC
ADRIAN OATES
61 PINE STREET
BRISTOL, VT  5443

AUTUMN HARP INC
KATRINA SIMECK
61 PINE STREET
BRISTOL, VT  5443

AV THOMAS PRODUCE INC
3900 SULTANA DR
ATWATER, CA  95301

AV THOMAS PRODUCE INC
P.O. BOX 286
LIVINGSTON, CA  95334

AVALOS, ALBERT
[ADDRESS REDACTED]

AVALOS, JESUS
[ADDRESS REDACTED]

AVALOS, JOSE
[ADDRESS REDACTED]

AVALOS, KEVIN
[ADDRESS REDACTED]

AVALOS, MARIA
[ADDRESS REDACTED]

AVALOS, MIRTA
[ADDRESS REDACTED]

AVALOS, THOMAS
[ADDRESS REDACTED]

AVANQUEST NORTH AMERICA
STACEY REED
23801  CALABASAS ROAD SUITE 2005
CALABASAS, CA  91302

AVAYA INC
P.O. BOX 5332
NEW YORK, NY  100875332

AVELLANEDA, MANUEL
[ADDRESS REDACTED]

AVERY WEIGH-TRONIX LLC
75 REMITTANCE DRIVE
SUITE 1982
CHICAGO, IL  60675-1982

AVERY WEIGH-TRONIX LLC
J LOGAN
1000 ARMSTRONG DRIVE
FAIRMONT, MN  56031

AVERY WEIGH-TRONIX LLC
J LOGAN
P.O. BOX 1477
BUFFALO, NY  14240-1477

AVERY, CHRISTIE
[ADDRESS REDACTED]

AVERY, JAELIN
[ADDRESS REDACTED]

AVILA, ANTHONY
[ADDRESS REDACTED]

AVILA, DANIEL
[ADDRESS REDACTED]

AVILA, DENNIS
[ADDRESS REDACTED]

AVILA, FLORICELA
[ADDRESS REDACTED]

AVILA, HECTOR
[ADDRESS REDACTED]

AVILA, IGNACIO
[ADDRESS REDACTED]

AVILA, IRMA
[ADDRESS REDACTED]

AVILA, JERED
[ADDRESS REDACTED]

AVILA, LIA
[ADDRESS REDACTED]

AVILA, MALLORY
[ADDRESS REDACTED]

AVILA, MARIA
[ADDRESS REDACTED]

AVILA, MAYRA
[ADDRESS REDACTED]

AVILES, ANDREW
[ADDRESS REDACTED]

AVILES, KEVIN
[ADDRESS REDACTED]

AVIS RENT A CAR SYSTEM INC
KETTLY GALIOTE
AVIS
7876 COLLECTIONS CENTER DR
CHICAGO, IL  60693

AVNET ASIA PTE LTD
ANGEL GOH
151 LORONG CHAUN 06-03
NEW TECH PARK
SINGAPORE  556741  SINGAPORE

AVNET ASIA PTE LTD
DHANASHREE VIHARE
D 4131-39 OBEROI ESTATE OFF SAKRVIHAR
RD
CHANDIVALI ANDHERI E.
MUMBAI  400-076  INDIA

AWAD, DANIEL
[ADDRESS REDACTED]

AWILL CROFFIE, GEORGE
[ADDRESS REDACTED]

AXHAGNYZ
2525 EUCLID AVE
WENATCHEE, WA  98801

AXICON AUTO ID LLC
3262 HARDISTY AVE
CINCINNATI, OH  45208

AXICON AUDIO LLC
PAUL BERGE
3262 HARDISTY AVENUE
CINCINNATI, OH  45208-3007

AXIOM INTERNATIONAL INC
RYAN ALLEN
1265 SANNON
BILLINGS, MT  59101

AXIS SURPLUS INSURANCE COMPANY
303 WEST MADISON STREET, SUITE 500
CHICAGO, IL  60606

AXIS SURPLUS INSURANCE COMPANY
MS. KAREN HARRIS
2730 GATEWAY OAKS DRIVE
SUITE 100
SACRAMENTO, CA  95833

AXIS U.S. INSURANCE
11680 GREAT OAKS WAY
SUITE 500
ALPHARETTA, GA  30022

AYALA, ADRIAN
[ADDRESS REDACTED]

AYALA, ALEJANDRO
[ADDRESS REDACTED]

AYALA, AMALIA
[ADDRESS REDACTED]

AYALA, DANIELLE
[ADDRESS REDACTED]

AYALA, ERICK
[ADDRESS REDACTED]

AYALA, PETRA
[ADDRESS REDACTED]

AYALA, PRISCILLA
[ADDRESS REDACTED]

AYALA, RACHEAL
[ADDRESS REDACTED]

AYALA, RICARDO
[ADDRESS REDACTED]

AYALA, TAYLER
[ADDRESS REDACTED]

AYALA, YOJAIRA
[ADDRESS REDACTED]

AYALA-TAPIA, JORGE
[ADDRESS REDACTED]

AYERS, KATHLEEN
[ADDRESS REDACTED]

AYES, ROBERT
[ADDRESS REDACTED]

AYGUASBIBA, WILFREDO
[ADDRESS REDACTED]

AYLOTT, ROBERT
[ADDRESS REDACTED]

AYON, DIANA
[ADDRESS REDACTED]

AYOUB, HOSSAM
[ADDRESS REDACTED]

AYRES
LORI HIGGINS
14400 HINDRY AVE
HOWTHORNE, CA  90250

AYRES, JUSTIN
[ADDRESS REDACTED]

AYRES, SHANNON
[ADDRESS REDACTED]

AZ GROCERS PUBLISHING CO
DBA AZ CART SERVICES
PENNY HRTANEK
120 E PIERCE ST
MESA, AZ  85213

AZALEA CHARITIES INC
FRANK LASCH
P.O.BOX 579
DUMFRIES, VA  22026

AZAR NUT CO
PHILIP DAVIS
P.O. BOX 677609
DALLAS, TX  75267

AZPARREN-DOUGLAS, M.
[ADDRESS REDACTED]

AZUSA LIGHT AND WATER
729 N. AZUSA AVE.
AZUSA, CA  91702

AZUSA LIGHT AND WATER
P.O. BOX 7030
ARTESIA, CA  90702-7030

B & D INDUSTRIAL SUPPLY
PAM DUNN
8420 RED OAK ST.
RANCHO CUCAMONGA, CA  91730

B & G EQUIPMENT RENTAL
500 EAST VALLEY BLVD
COLTON, CA  92324

B & G FOODS
J ORTIZ
7150 BUISNESS PARK DR
HOUSTON, TX  77041

B & G FOODS
PACELLA JO ANN
4 GATEHALL DRIVE,  STE. 110
PARSIPPANY, NJ  7054

B & L REALTY ASSOCIATE VI LLC
TANI RADTEK
43 PANORAMIC WAY
WALNUT CREEK, CA  94595

B & L REALTY ASSOCIATES VI, LLC
ATTN:  BASIL CHRISTOPOULOS
43 PANORAMIC WAY
WALNUT GROVE, CA  94595

B & L REALTY ASSOCIATES, LLC
C/O C & H DEVELOP
COURTNEY PATRICK
43 PANORAMIC WAY
WALNUT CREEK, CA  94595

B AND D FOODS
CARMA CHRISTENSEN
3494 S. TK AVENUE
BOISE, ID  83705

B&B CONTRUCTION SERVICES
2587 N SUNNYSIDE AVE
FRESNO, CA  93727

B&C AWNINGS INC
3082 E MIRALOMA AVE
ANAHEIM, CA  92806

B&K ELECTRICAL WHOLESALE
10090 E. 4TH STREET
RANCHOCUCAMONGA, CA  91730

B&K ELECTRICAL WHOLESALE
CLIFF NEHAMEN
1225 S JOHNSON DR
CITY OF INDUSTRY, CA  91745

B&K ELECTRICAL WHOLESALE
CLIFF NEHAMEN
P.O. BOX 54507
LOS ANGELES, CA  90054

B&K ELECTRICAL WHOLESALE
CLIFF
1225 S. JOHNSON DR
CITY OF INDUSTRY, CA  91745

B&K SUPPLY
2219 GRAND AVE
SACRAMENTO, CA  92838

B&S VACUM SERVICE AND SALES
SERGIO PAUL
1564 N ELSWORTH WAY
SAN BERNARDINO, CA  92411

BA HEARN HILL
BONNIE HILL
5551 W BLUFF
FRESNO, CA  93722

BAADER JOHNSON
MIKE RILEY
2955 FAIRFAX TRAFFICWAY
KANSAS CITY, KS  66115

BAADER JOHNSON
TARA LAWS
2955 FAIRFAX TRAFFWAY
KANSAS CITY, KS  66115

BAADER JOHNSON
TARA LAWS
4162 PAYSPHERE CIRCLE
CHICAGO, IL  60674

BABER, DE ARDRA
[ADDRESS REDACTED]

BABICZ, ERIK
[ADDRESS REDACTED]

BABU, GURUNANDAN
[ADDRESS REDACTED]

BACCHUS, STEVE
[ADDRESS REDACTED]

BACIAK, MARIE
[ADDRESS REDACTED]

BADALYAN, ABRAM
[ADDRESS REDACTED]

BADERTSCHER, DANIEL
[ADDRESS REDACTED]

BAEZA, CASSANDRA
[ADDRESS REDACTED]

BAFFA, AUSTIN
[ADDRESS REDACTED]

BAGHER, BRIDGETTE
[ADDRESS REDACTED]

BAGHOUSE & INDUSTRIAL SHEET
METAL SERVICES, INC.
CORONA, CA  92880

BAGLEY, BRANDON
[ADDRESS REDACTED]

BAGNOLI ORIGINAL ORGANIC MOZZARELLA
ANGELO TARTAGLIA
3441 JACK NORTHROP AVE
HAWTHORNE, CA  90250

BAGNOLI ORIGINAL ORGANIC MOZZARELLA
ANNA MARIA
3441 JACK NORTHROP AVE
HAWTHORNE, CA  90250

BAGNOLI ORIGINAL ORGANIC MOZZARELLA
MASSSIMO INFANTE
3441 JACK NORTHROP AVE
HAWTHORNE, CA  90250

BAHENA, LUIS
[ADDRESS REDACTED]

BAHENA, MAGDALENA
[ADDRESS REDACTED]

BAHL, JIM
[ADDRESS REDACTED]

BAILEY, ANNEKE
[ADDRESS REDACTED]

BAILEY, APRIL
[ADDRESS REDACTED]

BAILEY, EIWANA
[ADDRESS REDACTED]

BAILEY, ERICA
[ADDRESS REDACTED]

BAILEY, JESSIE
[ADDRESS REDACTED]

BAILON, DIXIE
[ADDRESS REDACTED]

BAILON, FLOR
[ADDRESS REDACTED]

BAIN, GARY
[ADDRESS REDACTED]

BAIN, LUCAS
[ADDRESS REDACTED]

BAIRD, CHRISTOPHER
[ADDRESS REDACTED]

BAIRD, KAREN
[ADDRESS REDACTED]

BAISDEN, BRIAN
[ADDRESS REDACTED]

BAJAN, CHRISTOPHER
[ADDRESS REDACTED]

BAKE N JOY FOODS INC
GENEVA SHAWCROSS
351 WILLOW STREET
NORTH ANDOVER, MA  1845

BAKEHOUSE FOODS INC
JAY HARVEY
2270 CAMINO VIDA ROBLE, SUITE U
CARLSBAD, CA  92011

BAKEHOUSE FOODS INC
ROY KNIGHT
2270 CAMINO VIDA ROBLE, SUITE U
CARLSBAD, CA  92011

BAKEMARK USA LLC
BRENT GALASSO
7351 CRIDER AVE
PICO RIVERA, CA  90660

BAKEMARK USA LLC
BRENT GALASSO
7351 CRIDER AVE
PICO RIVERA, CA  90660-9903

BAKER, CHARLES
[ADDRESS REDACTED]

BAKER, CHRIS
[ADDRESS REDACTED]

BAKER, DANIEL
[ADDRESS REDACTED]

BAKER, DEBRA
[ADDRESS REDACTED]

BAKER, JOVAN
[ADDRESS REDACTED]

BAKER, MARKESHIA
[ADDRESS REDACTED]

BAKER, MARY
[ADDRESS REDACTED]

BAKER, MATHEW
[ADDRESS REDACTED]

BAKER, RAYLENA
[ADDRESS REDACTED]

BAKER, SONIA
[ADDRESS REDACTED]

BAKER, STEVEN
[ADDRESS REDACTED]

BAKER, YVONNE
[ADDRESS REDACTED]

BAKERY EXPRESS OF SOUTHERN CALIF LLC
SUE REMENDER
1910 W MALVERN AVE
FULLERTON, CA  92833

BAKON USA FOOD EQUIPMENT INC
20906 HIGGINS CT
TORRANCE, CA  90501

BALAJADIA, VINCENT
[ADDRESS REDACTED]

BALANCE BAR COMPANY
BYRON RAMIREZ
5400 RENNER ROAD
COLUMBUS, OH  43228

BALANCE BAR COMPANY
ILANA SYGALL
115 STEVENS AVE. #202
VALHALLA, NY  10595

BALANCE BAR COMPANY
TIM HARTNETT
115 STEVENS AVE. #202
VALHALLA, NY  10595

BALBOA CAPITAL CORPORATION
DON HANSEN
2010 MAIN STREET
IRVINE, CA  92646

BALBUENA, MARITZA
[ADDRESS REDACTED]

BALDERAS, ARMANDO
[ADDRESS REDACTED]

BALDERAS, STEPHANIE
[ADDRESS REDACTED]

BALDERRAMA, JACOB
[ADDRESS REDACTED]

BALDERRAMA, VICTOR
[ADDRESS REDACTED]

BALDONADO, ANTHONY
[ADDRESS REDACTED]

BALDWIN, BRENT
[ADDRESS REDACTED]

BALDWIN, MONA
[ADDRESS REDACTED]

BALE, SANDRA
[ADDRESS REDACTED]

BALES, ASHLEY
[ADDRESS REDACTED]

BALINGIT, PETER JOHN
[ADDRESS REDACTED]

BALL, ASHFORD
[ADDRESS REDACTED]

BALL, MICHELE
[ADDRESS REDACTED]

BALLARD, BREANNA
[ADDRESS REDACTED]

BALLARD, CARLA
[ADDRESS REDACTED]

BALLESTROS, JULIE
[ADDRESS REDACTED]

BALLINGER, ANDREW
[ADDRESS REDACTED]

BALONDOLA, ODILCIA
[ADDRESS REDACTED]

BALTAZAR ALDANA, ESTEFANIA
[ADDRESS REDACTED]

BALTAZAR ALDANA, ROSA
[ADDRESS REDACTED]

BALTAZAR, ANGELICA
[ADDRESS REDACTED]

BALTAZAR, JULIO
[ADDRESS REDACTED]

BALTIMORE AIRCOLL COMPANY INC
ILENE GOODMAN
13259 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

BALTIX SUSTAINABLE FURNITURE LLC
ERIK KNUTSON
2160 DANIELS ST
LONG LAKE, MN  55356

BANALES, BRANDON
[ADDRESS REDACTED]

BANDA DE CARRIZOSA, ALBINA
[ADDRESS REDACTED]

BANGKOK BISTRO
580 N RENGSTORFF AVE STE J
MOUNTAIN VIEW, CA 94043

BANGOUT, NYALOK
[ADDRESS REDACTED]

BANK OF AMERICA AS TRUSTEE OF
THE TUA WILLIAM J KNIGHT LIVING TR
KATHY BEEZLY
18012 SKY PARK CIRCLE STE 100
IRVINE, CA  92614 6429

BANK OF AMERICA AS TRUSTEE OF
THE TUA WILLIAM J KNIGHT LIVING TR
KATHY BEEZLY
515 S FLOWER ST 28 FL CA9 512-28-12
LOS ANGELES, CA  90071

BANK OF AMERICA AS TRUSTEE
TUA WILLIAM J KNIGHT LIVING TR
515 S. FLOWER ST., 28TH FL.
LOS ANGELES, CA  90071

BANK OF THE WEST
JOE KERR
P.O. BOX 4122
CONCORD, CA  94524 4122

BANKONE
JOHN FARRACE
2450 BROADWAY AVE,.
SUITE 400
SANTA MONICA, CA  90404

BANKS, CHRISTINA
[ADDRESS REDACTED]

BANKSUPPLIES INC
ADAM FORD
43430 NORTH I-94 SERVICE DRIVE
BELLEVILLE, MI  48111

BANTILLO, KILEY
[ADDRESS REDACTED]

BANUELOS, ERICK
[ADDRESS REDACTED]

BANUELOS, LUIS
[ADDRESS REDACTED]

BANUELOS, SAMUEL
[ADDRESS REDACTED]

BANZET, CHRISTOPHER
[ADDRESS REDACTED]

BAO THIEN LLC
1561 EASTRIDGE AVE
SUITE 102
RIVERSIDE, CA  92507

BARACEROS, CHRISTIAN
[ADDRESS REDACTED]

BARAHONA, PABLO
[ADDRESS REDACTED]

BARAHONA-RODRIGUEZ, MARIA
[ADDRESS REDACTED]

BARAJAS, ANTHONY
[ADDRESS REDACTED]

BARAJAS, ANTHONY
[ADDRESS REDACTED]

BARAJAS, FELIPE
[ADDRESS REDACTED]

BARAJAS, JESSICA
[ADDRESS REDACTED]

BARAJAS, MARIA
[ADDRESS REDACTED]

BARAJAS, STEPHANIE
[ADDRESS REDACTED]

BARAK, SOFIA
[ADDRESS REDACTED]

BARASCH, BILLY
[ADDRESS REDACTED]

BARBARA BAKERY INC
3900 CYPRESS DRIVE
PETALUMA, CA  94954

BARBARA BAKERY INC
SUZZETTE DEATON
3900 CYPRESS DRIVE
PETALUMA, CA  94954

BARBATO, ADAM
[ADDRESS REDACTED]

BARBATO, AUSTIN
[ADDRESS REDACTED]

BARBATO, CHRISTOPHER
[ADDRESS REDACTED]

BARBATO, GEORGE
[ADDRESS REDACTED]

BARBATO, JOSEPH
[ADDRESS REDACTED]

BARBATO, SHARON
[ADDRESS REDACTED]

BARBEQUE WOOD FLAVORS INC
139 LYONS ROAD
ENNIS, TX  75119

BARBER, DANETTE
[ADDRESS REDACTED]

BARBER, JUSTIN
[ADDRESS REDACTED]

BARBOZA, IRENE
[ADDRESS REDACTED]

BARCODES INC
P.O. BOX 0776
CHICAGO, IL  60690-0776

BARE, JASON
[ADDRESS REDACTED]

BARILLA AMERICA INC
JIM ALLEN
1200 LAKESIDE DR
BANNOCKBURN, IL  60015

BARILLA AMERICA INC
SCOTT PETERSEN
3311 LINCOLN WAY
AMES, IA  50010

BARILLA AMERICA INC
SUSAN NIEDZWIECKI
1200 LAKESIDE DR
BANNOCKBURN, IL  60015

BARILLAS, NURY
[ADDRESS REDACTED]

BARKER, CYNTHIA
[ADDRESS REDACTED]

BARKER, DOMINIC
[ADDRESS REDACTED]

BARKER, JENNIFER
[ADDRESS REDACTED]

BARKIN, HOLLY
[ADDRESS REDACTED]

BARKOW, FAITH
[ADDRESS REDACTED]

BARLOW, LAGANZA
[ADDRESS REDACTED]

BARNES, JAMES
[ADDRESS REDACTED]

BARNES, JONATHAN
[ADDRESS REDACTED]

BARNES, KAREN
[ADDRESS REDACTED]

BARNETT, KATRINA
[ADDRESS REDACTED]

BARNETT, PHIL
[ADDRESS REDACTED]

BARNHOUSE, MARY
[ADDRESS REDACTED]

BARNUM & CELILLO ELETRIC INC
DAVID HAPKINS
3900 TAYLOR ST
SACRAMENTO, CA  95238

BARON, JUANITA
[ADDRESS REDACTED]

BARON, KAREN
[ADDRESS REDACTED]

BARONIE NV/SA
CHRIS SWATTON
INDUSTRIESTRASSE 16
EUPEN  4700  BELGIUM

BARONIE NV/SA
CHRIS SWATTON
KOLVESTRAAT 70
BRUGES 8000  BELGIUM

BARRAGAN, DAVID
[ADDRESS REDACTED]

BARRAGAN, HAZEL
[ADDRESS REDACTED]

BARRAGAN, JOHN
[ADDRESS REDACTED]

BARRAGAN, MICHAEL
[ADDRESS REDACTED]

BARRAGAN, MODESTO
[ADDRESS REDACTED]

BARRAGAN, SYLVIA
[ADDRESS REDACTED]

BARRAZA, ANTHONY
[ADDRESS REDACTED]

BARRAZA, ANTHONY
[ADDRESS REDACTED]

BARRAZA, HORTENCIA
[ADDRESS REDACTED]

BARREL O FUN SNACK FOODS INC
DONNA HENDRICKSON
P.O. BOX 230
PERHAM, MN  56573

BARREL O FUN SNACK FOODS INC
JOE HAVERLAND
7330 W. SHERMAN
PHOENIX, AZ  85043

BARREL O FUN SNACK FOODS INC
MIKE BORMANN
P.O. BOX 230
PERHAM, MN  56573

BARRERA, ALEJANDRO
[ADDRESS REDACTED]

BARRERA, JUAN
[ADDRESS REDACTED]

BARRERA, MICHAEL
[ADDRESS REDACTED]

BARRETT, KRISTINA
[ADDRESS REDACTED]

BARRIENTOS, NOEMY
[ADDRESS REDACTED]

BARRIENTOS, SOCORRO
[ADDRESS REDACTED]

BARRINGER, MATTHEW
[ADDRESS REDACTED]

BARRIOS, CRISTINA
[ADDRESS REDACTED]

BARRIOS, SASHA
[ADDRESS REDACTED]

BARRIOS, THOMAS
[ADDRESS REDACTED]

BARRON, ALVARO
[ADDRESS REDACTED]

BARROS, BLAKE
[ADDRESS REDACTED]

BARRY CALLEBAUT USA LLC
ELIZABETH MARTINEZ
DEPT CH 19326
PALATINE, IL  60055

BARRY CALLEBAUT
GERRIT FRANKEN
AALSTERSESTRAAT 122
LEBBEKE - WIEZE  9280  BELGIUM

BARRY CALLEBAUT
KATHRIN BECKER
STOLLWERCKSTRASSE 27-31
COLOGNE  51149  GERMANY

BARRY CALLEBAUT
NORBERT SEIBEL
MOTZENER STR 32
BERLIN  12277  GERMANY

BARRY CALLEBAUT
RUDI REINARTZ
INDUSTRIESTR 16
EUPEN  4700  BELGIUM

BARRY WEHMILLER DESIGN GROUP INC
CHARLENE LIPPOLD
25243 NETWORK PLACE
CHICAGO, IL  60673-1252

BARRY, MAXINE
[ADDRESS REDACTED]

BARTEL, TODD
[ADDRESS REDACTED]

BARTHOL, LAUREN
[ADDRESS REDACTED]

BARTHOL, PATRICIA
[ADDRESS REDACTED]

BARTHOL, SCOTT
[ADDRESS REDACTED]

BARTLE, JUSTIN
[ADDRESS REDACTED]

BARTLE, LAURA
[ADDRESS REDACTED]

BARTON, ALANA
[ADDRESS REDACTED]

BARTON, BRIAN
[ADDRESS REDACTED]

BARTON, STEVEN
[ADDRESS REDACTED]

BARWICK, TAMMY
[ADDRESS REDACTED]

BASALITE CONCRETE PRODUCTS LLC
THERESA HEALER
10600 WHITE ROCK RD
SUITE 100
RANCHO CORDOVA, CA  95670

BASE CONSTRUCTION INC
14252 CULVER DR A630
IRVINE, CA  92604

BASELINE & KYRENE TEMPE ASSOCIATES
5080 SHOREHAM PLACE
SUITE 100
SAN DIEGO, CA  92122

BASHAM, KIMBERLY
[ADDRESS REDACTED]

BASIAK, HAROLD
[ADDRESS REDACTED]

BASS CHEMICAL SOLUTIONS LLC
TERESA BALLETE
525 SEAPORT BLVD
REDWOOD CITY, CA  94063

BASS, ANGEL XXXXXX
[ADDRESS REDACTED]

BASS, LIDIA
[ADDRESS REDACTED]

BASS, RALENA
[ADDRESS REDACTED]

BASSARAGH, KANETA
[ADDRESS REDACTED]

BASSARD, FELICIA
[ADDRESS REDACTED]

BASS-GRIFFIN, WILLIE
[ADDRESS REDACTED]

BASSO DISTRIBUTING COMPANY INC
2505 E PLEASANT VALLEY ROAD
CAMARILLO, CA  93012

BASTIDAS, NELLY
[ADDRESS REDACTED]

BASULTO, RUBEN
[ADDRESS REDACTED]

BASURTO, BERENICE
[ADDRESS REDACTED]

BATEMAN, ASHLEY
[ADDRESS REDACTED]

BATEMAN, JOSEPH
[ADDRESS REDACTED]

BATES, KEVIN
[ADDRESS REDACTED]

BATH, CHRISTINA
[ADDRESS REDACTED]

BATROFF, RAINY
[ADDRESS REDACTED]

BATTEN INDUSTRIES
114 2455 DOLLARTON HWY
NORTH VANCOUVER  V7H 0A2  CANADA

BATTEN, BRIAN
[ADDRESS REDACTED]

BATTERY SYSTEMS INC
MICHAEL PETERS
DEPT 1121
LOS ANGELES, CA  90084-1121

BATTILANA, STEPHEN
[ADDRESS REDACTED]

BATTLE, LA TANYA
[ADDRESS REDACTED]

BATTLE, SEQOUIA
[ADDRESS REDACTED]

BATY, JAMES
[ADDRESS REDACTED]

BATY, JARED
[ADDRESS REDACTED]

BAUDUCCO FOODS INC
JORGE SILVA
13250 NW 25TH STREET
SUITE 101
MIAMI, FL  33182

BAUTISTA, CHRISTOPHER
[ADDRESS REDACTED]

BAUTISTA, FERDINAND
[ADDRESS REDACTED]

BAUTISTA, JESSICA
[ADDRESS REDACTED]

BAUTISTA, MARIA
[ADDRESS REDACTED]

BAUTISTA, ROLANDO
[ADDRESS REDACTED]

BAXTERS CANADA INC
RICHARD COX
2000 ARGENTIA ROAD, PLAZA 3, SUITE 303
MISSISSAUGA  L5N 1V9  CANADA

BAXTERS CANADA INC
RICHARD COX
3000 RUE CARTIER
ST-HYACINTHE  J2S 1L5  CANADA

BAXTERS CANADA INC
RICHARD COX
4800 AVE. PINARD
ST-HYACINTHE, QC  J2S 8E1  CANADA

BAY AREA BEVERAGE COMPANY
700 NATIONAL COURT
RICHMOND, CA  94804

BAY AREA BEVERAGE COMPANY
NICHOLE FRENCH
700 NATIONAL COURT
RICHMOND, CA  94804

BAY AREA DISTRIBUTING CO INC
WALT RUSSEY
1061 FACTORY STREET
RICHMOND, CA  94801

BAY VALLEY FOODS LLC
BONNIE KOPLIEN
1310 INDUSTRIAL LANE
MANAWA, WI  54949

BAY VALLEY FOODS LLC
MIKE FRELICH
1080 RIVER ROAD
PITTSBURGH, PA  15212

BAY VALLEY FOODS LLC
MIKE FRELICH
857-897 SCHOOL PL
GREEN BAY, WI  54307

BAY VALLEY FOODS LLC
MIKE KNUTH
5310 WEST OLD HIGHWAY 90
SAN ANTONIO, TX  78227

BAY VALLEY FOODS LLC
PAT LAMIRANDE
857-897 SCHOOL PL
GREEN BAY, WI  54307

BAY VALLEY FOODS LLC
TERRI MCCLEARY
1000 NATURALLY FRESH BLVD
ATLANTA, GA  30265

BAY VALLEY FOODS LLC
THOMSON JEFF
1000 NATURALLY FRESH BLVD
ATLANTA, GA  30265

BAYER CORPORATION
SANDRA COPLEY
3930 EDISON LAKES PARKWAY
MICAWAKA, IN  46545

BAYER CORPORATION
SANDRA COPLEY
6345 BRACKBILL BLVD
MECHANICSBURG, PA  17050

BAYER CORPORATION
SANDRA COPLEY
820 S. WANAMAKER
ONTARIO, CA  91761

BAYER CORPORATION
SANDRA COPLEY
8631 POLK LANE SUITE 2
OLIVE BRANCH, MS  38654

BAYHEAD PRODUCTS CORP
GREGG MOORE
173 CROSBY RD
DOVER, NH  3820

BAYLOR, JAKE
[ADDRESS REDACTED]

BAYNES, JOHN
[ADDRESS REDACTED]

BAZ, SLAYMAN
[ADDRESS REDACTED]

BAZAARVOICE INC
3900 N CAPITAL OF TEXAS HWY
SUITE 300
AUSTIN, TX  78746

BB & M DEVELOPMENT GROUP LLC
MUNEER UDDIN
4300 EDISON AVENUE
CHINO, CA  91710

BBG MANGEMENT GROUP INC
MARGIE ROGAN
12164 CALIFORNIA ST
YUCAIPA, CA  92399

BC CONTROLS
1265 KENDAL DR #43LL
SANBERNARDINO, CA  92407

BCH LIMITED
SHEILA GRAVES
SPRING PLACE, MILLFOLD
WHITWORTH  OL12 8DN  UNITED KINGDOM

BCH LIMITED
SHEILA GRAVES
SPRING PLACE, MILLFOLD
WHITWORTH, LANCASHIRE  OL12 8DN
UNITED KINGDOM

BCS SOLUTIONS
12272 MONARCH ST.
GARDENGROVE, CA  92841

BCS SOLUTIONS
ELLEN HOLLWAY
12272 MONARCH ST
GARDEN GROVE, CA  92841

BD HOLDINGS, INC.
BRYAN HOLKER

BD GRYWELLCR
C/O BROWMAN DEVLEOPMENT, CO., INC.
1556 PARKSIDE DRIVE
WALNUT CREEK, CA  94596

BD SHOWERLP
L CADWELL
1556 PARKSIDE DRIVE
WALNUT CREEK, CA  94596


BEACH CITY BREWERY LLC
GLENN CLOSSON
76631 WOODWIND DRIVE, STE B
HUNTINGTON BEACH, CA  92647

BEACH PLAZA LLC & REFOUA LLC
410 S BEVERLY DRIVE
BEVERLY HILLS, CA  90212

BEACH PLAZA LLC
MIN CANDELOZA
410 S BEVERLY DRIVE
BEVERLY HILLS, CA  90212


BEACH PLAZA LLC
MIN CANDELOZA
8383 WILSHIRE BLVD SUITE 400
BEVERLY HILLS, CA  90211

BEACHSIDE PRODUCE
DEREK SASS
11240 A  PROFESSIONAL PARKWAY
NIPOMO, CA  93434

BEACHSIDE PRODUCE
MONTGOMERY BOB
DEPT LA22971
PASADENA, CA  91185


BEAM TEAM INC
CHAD CIANCIOLO
1350 BLUEGRASS LAKES PARKWAY
ALPHARETTA, GA  30004

BEAM, KATHLEEN
[ADDRESS REDACTED]

BEAMORE FARMS
JACQUI CERVANTEZ
1024 W VENTURA STREET
FILLMORE, CA  93015


BEAR COM
P.O. BOX 670354
DALLAS, TX  75267-0354

BEAR STATE PUMP EQUIPMENT
CAROL VILLA
2115 S HELLMAN AV UNIT H
ONTARIO, CA  91761

BEARD PROVENCHER & ASSOCIATES INC
SUSAN REID
22931 SAVI RANCH PARKWAY
YORBA LINDA, CA  92837


BEARD, ROBERT
[ADDRESS REDACTED]

BEARD, ULAH
[ADDRESS REDACTED]

BEARINGS & DRIVES
9508 RUSH STREET
SOUTH EL MONTE, CA  91733


BEASLEY, ERIC
[ADDRESS REDACTED]

BEASLEY, ESTHER
[ADDRESS REDACTED]

BEASLEY, GLORIA
[ADDRESS REDACTED]


BEATTY, BRADLEY
[ADDRESS REDACTED]

BEAUCHAMP DISTRIBUTING COMPANY
RANDY GREEN
1911 S SANTA FE AVE
COMPTON, CA  90221

BEAUFORD, TORRANCE
[ADDRESS REDACTED]


BEAUMONT PRODUCTS INC
GARY THOMAS
1560 BIG SHANTY DR
KENNESAW, GA  30144

BEAUMONT PRODUCTS INC
TIFFANY DOBBS
1560 BIG SHANTY DR
KENNESAW, GA  30144

BEAUVAIS, VANESSA
[ADDRESS REDACTED]


BEAZLEY USA SERVICES, INC.
30 BATTERSON PARK ROAD
FARMINGTON, CT  06302

BEBERMAN STOFFEL & BEBERMAN
BERNICE J BRUNO
7676 HAZARD CENTER DRIVE
SUITE 500
SAN DIEGO, CA  92108

BEBERMAN STOFFEL & BEBERMAN
JAMES JAY STOFFEL
7676 HAZARD CENTER DRIVE
SUITE 500
SAN DIEGO, CA  92108

BECERRA BUENROSTRO, JESSICA
[ADDRESS REDACTED]

BECERRA, DANIELA MARIA
[ADDRESS REDACTED]

BECERRA, ROSSY
[ADDRESS REDACTED]

BECERRA, SANDRA
[ADDRESS REDACTED]

BECERRA, SUSY
[ADDRESS REDACTED]

BECERRA-FULLER, GABRIEL
[ADDRESS REDACTED]

BECK, DEBRA
[ADDRESS REDACTED]

BECK, DESHON
[ADDRESS REDACTED]

BECK, KATHRYN
[ADDRESS REDACTED]

BECK, MYRNA
[ADDRESS REDACTED]

BECKER, BENJAMIN
[ADDRESS REDACTED]

BECKER, ERIC
[ADDRESS REDACTED]

BECKER, WILLIAM BILL
[ADDRESS REDACTED]

BECKHAM, DYANN
[ADDRESS REDACTED]

BEDERKA, WENDY
[ADDRESS REDACTED]

BEEBE-BALDWIN, NOAH
[ADDRESS REDACTED]

BEECHNUT NUTRITION CORPORATION
PAULIN VALDOUNOS
100 HERO DRIVE
AMSTERDAM, NY  12010

BEECHNUT NUTRITION CORPORATION
PAULIN VALDOUNOS
936 N. AMELLA AVE
SANDIMAS, CA  91773

BEEDLE, THERESA
[ADDRESS REDACTED]

BEELER, DEON
[ADDRESS REDACTED]

BEELERS INC
HEIDI HUEDEPOHL
P.O. BOX 40
11 CENTRAL AVE NW
LEMARS, IA  51031

BEELERS INC
JEFFREY YUSTEN
710 SOUTH HUGHWAY 59
DENISON, IA  51442

BEELERS INC
PHIL VOGE
1611 EAST 2ND ST
WEBSTER CITY, IA  50595

BEELINE GLASS CO INC
24689 MISSION BLVD
HAYWARD, CA  94544

BEETON, JENNIFER
[ADDRESS REDACTED]

BEHNKE, MICHELLE
[ADDRESS REDACTED]

BEHRENS, THERESA
[ADDRESS REDACTED]

BEHRHORST, DIANE
[ADDRESS REDACTED]

BEILKE, CHARLOTTE
[ADDRESS REDACTED]

BEILKE, TERRI
[ADDRESS REDACTED]

BEL AIR MECHANICAL
BRUCE CAMBELL
1717 SOLANO WAY 40
CONCORD, CA  94520

BELANGER, JEFFREY
[ADDRESS REDACTED]

BELEAR DBA BELARTE REAL ESTATE
11770 WARNER AVE
SUITE 113
FOUNTAIN VALLEY, CA  92708


BELCHER, WILLIAM
[ADDRESS REDACTED]

BELCO PACKAGING SYSTEM INC
910 S MOUNTAIN AVENUE
MONROVIA, CA  91016

BELFORD, JANICE
[ADDRESS REDACTED]


BELGIOIOSO CHEESE INC
LAURIE SPAH
4200 MAIN ST
GREEN BAY, WI  54311

BELIN, BRITTNEY
[ADDRESS REDACTED]

BELL CARTER FOODS INC FOR KITCHEN
CARLTON ROSS
P.O. BOX 95544
CHICAGO, IL  60694-5544


BELL CARTER FOODS INC FOR KITCHEN
MICHELLE KUHN
1012 SECOND STREET
CORNING, CA  96021

BELL CARTER FOODS INC
1012 SECOND STREET
CORNING, CA  96021

BELL CARTER FOODS INC
CARLTON ROSS
P.O. BOX 95544
CHICAGO, IL  60694-5544


BELL CARTER FOODS INC
FRANCISCO ESCALANTE
41530 MORON DELA FRONTERA
SEVILLA  SPAIN

BELL CARTER FOODS INC
KELLIE RIESINGER
1012 SECOND STREET
CORNING, CA  96021

BELL CARTER FOODS INC
KELLIE RIESINGER
P.O. BOX 1298
NB1A STR INDUSTRIAL AREA OF
THESSALONIKI
SINDOS  57022  GREECE


BELL CARTER FOODS INC
MICHELLE KUHN
1012 SECOND STREET
CORNING, CA  96021

BELL PIPE & SUPPLY CO
JILL WITT
215 E BALL RD
ANAHEIM, CA  92805

BELL PIPE & SUPPLY CO
JILL WITT
BELL PIPE & SUPPLY
P.O. BOX 151
ANAHEIM, CA  92815-0151


BELL, CATHY
[ADDRESS REDACTED]

BELL, ELIZABETH
[ADDRESS REDACTED]

BELL, JESSICA
[ADDRESS REDACTED]


BELL, NATHAN
[ADDRESS REDACTED]

BELL, REYVON
[ADDRESS REDACTED]

BELL, TONI
[ADDRESS REDACTED]


BELLA FOODS INC
420, N 52ND AVE
PHOENIX, AZ  85043

BELLA, DANIELLE
[ADDRESS REDACTED]

BELLACK, ALAN
[ADDRESS REDACTED]


BELTRAN MORENO, MANUELA
[ADDRESS REDACTED]

BELTRAN, ADRIAN
[ADDRESS REDACTED]

BELTRAN, CARLOS
[ADDRESS REDACTED]

BELTRAN, ISRAEL
[ADDRESS REDACTED]

BELTRAN, JOSEPH
[ADDRESS REDACTED]

BELTRAN, KEVIN
[ADDRESS REDACTED]

BELTRAN, MARIA
[ADDRESS REDACTED]

BELTRAN, ROBERTO
[ADDRESS REDACTED]

BELTRAN, TAMARA
[ADDRESS REDACTED]

BELTRAN, VIRGINIA
[ADDRESS REDACTED]

BELTWAY ASSOCIATES LTD
BELTWAY ASSOCIATES, LTD.
ATTN:  RONALD & GERALDINE EVANS
8961 WEST SAHARA AVE., SUITE 104
LAS VEGAS, NV  89117

BELTWAY ASSOCIATES LTD
DANIELA MERZ
8961 WEST SAHARA AVE
SUITE 104
LAS VEGAS, NV  89117

BELTWAY ASSOCIATES, LTD.
RONALD R. EVANS AND GERALDINE A.
EVANS
2650 LAKE SAHARA DR, SUITE 190
LAS VEGAS, NV  89117

BELTZ, CHERAE
[ADDRESS REDACTED]

BELVIS, BRITTANY
[ADDRESS REDACTED]

BEMUS LANDSCAPE INC
BRITTWAY ROUDEBUSH
P.O. BOX 74268
SAN CLEMENTE, CA  92673

BEMUS LANDSCAPE INC
P.O. BOX 74268
SAN CLEMENTE, CA  92673

BENAVIDES, JAZMIN
[ADDRESS REDACTED]

BENAVIDES, MICHAEL
[ADDRESS REDACTED]

BENAVIDEZ, OMAR
[ADDRESS REDACTED]

BENCHMARK STAFFING INC
MICHELLE BROWN
5720 STONERIDGE DR STE3
PLEASANTON, CA  94588

BENCHMARK STAFFING INC
MICHELLE BROWN
RHI DEPT 73848
P.O. BOX 60000
SAN FRANSICO, CA  94160

BENCOMO, SAMUEL
[ADDRESS REDACTED]

BENDER, WILLIAM
[ADDRESS REDACTED]

BENEVIDES, NICHOLE
[ADDRESS REDACTED]

BENGE, TYLER
[ADDRESS REDACTED]

BENITEZ, CRISTIAN
[ADDRESS REDACTED]

BENITEZ, EDGARDO
[ADDRESS REDACTED]

BENITEZ, JOSEPH
[ADDRESS REDACTED]

BENITEZ, MARVIN
[ADDRESS REDACTED]

BENITEZ, PRISCILLA
[ADDRESS REDACTED]

BENITEZ, ROSA
[ADDRESS REDACTED]

BENITO, GUADALUPE
[ADDRESS REDACTED]

BENJAMIN J BUBENIK FAMILY TRUST
BUBELINK RICK
10575 E LANDMARK WAY
CLOVIS, CA  93619

BENJAMIN, MATTHEW
[ADDRESS REDACTED]

BENNETT, JESSICA
[ADDRESS REDACTED]

BENNETT, MACKENZIE
[ADDRESS REDACTED]

BENNETT, MEGAN
[ADDRESS REDACTED]

BENNETT, MICHAEL
[ADDRESS REDACTED]

BENNS, BURLEY
[ADDRESS REDACTED]

BENOZA, KEVIN
[ADDRESS REDACTED]

BENSON BOX CO LIMITED
PAUL TYE
INTERLINK WAY SOUTH
INTERLINK PARK BARDON
LEICESTERSHIRE  LE67 1PE  UNITED
KINGDOM

BENSON, DEAN
[ADDRESS REDACTED]

BENTLEY, WILLIAM
[ADDRESS REDACTED]

BERBER FOOD MANUFACTURING INC
DBA MI RANCHO
425 HESTER STREET
SAN LEANDRO, CA  94545

BERBER, HUGO
[ADDRESS REDACTED]

BERBERIAN PROPERTIES LLC
DEAN ARAKELIAN
515 LYELL DRIVE
SUITE 101
MODESTO, CA  95356

BERCES, JOSE
[ADDRESS REDACTED]

BERCES, SALVE
[ADDRESS REDACTED]

BERENTSEN, EVONNE
[ADDRESS REDACTED]

BERG, MALAURIE
[ADDRESS REDACTED]

BERG, MARKUS
[ADDRESS REDACTED]

BERG, THOMAS
[ADDRESS REDACTED]

BERGH, BRENT
[ADDRESS REDACTED]

BERGMAN COMPANIES
DAN BERGMAN
13745 SEMINOLE DR
CHINO, CA  91710

BERGREN, TERREL
[ADDRESS REDACTED]

BERILLA-TAYLOR, ERIN
[ADDRESS REDACTED]

BERKELEY FARMS
MIKE MYERS
25500 CLAWITER RD
HAYWARD, CA  94545

BERKLEY, JOSHUA
[ADDRESS REDACTED]

BERLIN PACKAGING LLC
VELDA BRACY
P.O. BOX 95584
CHICAGO, IL  60606

BERMEJO, LUZ
[ADDRESS REDACTED]

BERMUDEZ, EDUARDO
[ADDRESS REDACTED]

BERMUDEZ, VANESSA
[ADDRESS REDACTED]

BERNAL DE MARTINEZ, MARIA
[ADDRESS REDACTED]

BERNAL, ILSE
[ADDRESS REDACTED]

BERNAUD, JORDAN
[ADDRESS REDACTED]

BERNARD HODES GROUP
220 E 42ND ST
NEW YORK, NY  10017

BERNARD HODES GROUP
4755 ALLA RD STE 2000
MARINA DEL REY, CA  90275

BERNARD W MCBEE JR
BERNARD W MCBEE JR
1801SOUTH INDIAN RIVER DRIVE
FORT PIERCE, FL  34950

BERNARD, BRANDON
[ADDRESS REDACTED]

BERNARD, MEAGAN
[ADDRESS REDACTED]

BERNARD, NAKITRA
[ADDRESS REDACTED]

BERNELL HYDRAULICS INC
8810 ETIWANDA AVE
RANCHO CUCAMONGA, CA  91739

BERNHARD, RYAN
[ADDRESS REDACTED]

BERNSTEIN REIN ADVERTISING INC
DOUG TOOMAY
4600 MADISON AVENUE
KANSAS CITY, MO  64112

BERNSTEIN, MICHAEL
[ADDRESS REDACTED]

BERROTERAN, ALYSSA
[ADDRESS REDACTED]

BERRU, ALEXANDER
[ADDRESS REDACTED]

BERRY FRESH LLC
MICHAELE RENN
P.O. BOX 5397
LONG BEACH, CA  90805

BERRY FRESH LLC
RYAN BENO
19640 S RANCHO WAY
COMPTON, CA  90220

BERRY, CHRISTOPHER
[ADDRESS REDACTED]

BERRY, DANIAL
[ADDRESS REDACTED]

BERRY, LUCY
[ADDRESS REDACTED]

BERRY, ROBIN
[ADDRESS REDACTED]

BERTRAND, DARCY
[ADDRESS REDACTED]

BERTZ RIALTO PROPERTIES INC
BRUZE BERTZ
7001 S ALAMEDA ST
HUNTINGTON, CA  90255

BERWICK OFFRAY LLC
2015 WEST FRONT ST
BERWICK, PA  18603

BERZANSKY, GEORGEANN
[ADDRESS REDACTED]

BESANCON, NICOLE
[ADDRESS REDACTED]

BESEMER, RYAN
[ADDRESS REDACTED]

BESETH, DONNA JEANNE
[ADDRESS REDACTED]

BESSERMAN, KENNETH
[ADDRESS REDACTED]

BEST BEST & KRIEGER LLP.
POST OFFICE BOX 1028
RIVERSIDE, CA  925021028

BEST BOTTLERS
487-501 COWRA AVE
MILDURA, VIC  3500  AUSTRALIA

BEST OF THE WEST PRODUCTS
ALYDA ROBINSON
P.O. BOX 615
TUJUNGA, CA  91043-0615

BEST OF THE WEST PRODUCTS
176 PACIFIC STREET
POMONA, CA  91768

BEST WESTERN
BOB WALTON
9665 VINE STREET
HESPERIA, CA  92345

BEST, JAMES
[ADDRESS REDACTED]

BEST, JASON
[ADDRESS REDACTED]

BETANCOURT, RICHARD
[ADDRESS REDACTED]

BETTCHER INDUSTRIES INC
JODIE HAYES
P.O. BOX 336
VERMILLION, OH  44089

BETTER LIFE PRODUCE INC
BILL MCCOY
P.O. BOX 2841
FULLERTON, CA  92837-0841

BETTER LIFE PRODUCE INC
JOSE LARA
1400 E OLYMPIC AVE
LOS ANGELES, CA  90021

BETTERAVIA FARMS LLC
P.O. BOX 5845
SANTA MARIA, CA  93456

BETTERAVIA FARMS
P.O. BOX 5845
SANTA MARIA, CA  92456

BETZ, YOLANDA
[ADDRESS REDACTED]

BEULICK, BRANDON
[ADDRESS REDACTED]

BEVAN, ANDY
[ADDRESS REDACTED]

BEVCO SALES INTERNATIONAL
JIM JOHNSON
9354 194TH STREET
SURREY  V4N4E9  CANADA

BEVERAGE PACKAGING SPECIALIST
1201  24TH STREET STE 110-130
BAKERSFIELD, CA  93301

BEVERLY HILLS PHYSICIANS.COM
LUZ J. QUINONES
115 JENSEN CT #101
THOUSAND OAKS, CA  91360

BEWLEY, CATHERINE
[ADDRESS REDACTED]

BEYOND BETTER FOODS  LLC
MICHAEL SHORETZ
450 PARK AVENUE
SUITE 700
NEW YORK, NY  10022

BFG CANADA LTD
BILL DAVIS
1760 STRASBURG RD
KITCHENER  N2R 1E9  CANADA

BFG CANADA LTD
MICHELLE SCHOMPE
LOCKBOX # T57411
P.O. BOX 57411; STATION A
ONTARIO  M5W 5M5  CANADA

BFG CANADA LTD
ROGER KAINER
LOCKBOX T57411
P.O. BOX 57411 STN A
TORONTO  M5W 5M5  CANADA

BHAYANI, TRUSHAR
[ADDRESS REDACTED]

BIA CORDON BLEU INC
BRIAN WESTLAKE
100 ENTERPRISE COURT
GALT, CA  95632

BIBIAN, MARIA
[ADDRESS REDACTED]

BIC USA INC
500 BIC DRIVE
MILFORD, CT  06461

BIDUENO, BIANCA
[ADDRESS REDACTED]

BIER, JEFFREY
[ADDRESS REDACTED]

BIERSDORF INC
KEN BLACK
360 DR MARTIN LUTHER KING DRIVE
NORWALK, CO  6856

BIERSDORF INC
LLOYD ANKLE
187 DANBURY RD
WILTON, CT  6897

BIERSDORF INC
TOM MCHUGH
187 DANBURY RD
WILTON, CO  6897

BIG HEART PET BRANDS
1336 SOLUTIONS CENTER
CHICAGO, IL  60677-1003

BIG HEART PET BRANDS
EDITH BUCHER
2 NESTLE WAY
LATHROP, CA  95330

BIGELOW, DANA
[ADDRESS REDACTED]

BIGFORD, SCOTT
[ADDRESS REDACTED]

BIGGERS, MATT
[ADDRESS REDACTED]

BIGGS, ALYSSA
[ADDRESS REDACTED]

BIGMISTA ENTERPRISES LLC
PHYLLIS STRAWDER
61 EAST MOUNTAIN VIEW ST
LONG BEACH, CA  90805

BIGNEY, GEORGE
[ADDRESS REDACTED]

BILLINGS, MARK
[ADDRESS REDACTED]

BILLINGSLEY, JOCELYN
[ADDRESS REDACTED]

BIMBO BAKERIES USA
FABIOLA CELIS
7301 SOUTH FREEWAY
FORT WORTH, TX  76134

BIMBO BAKERIES USA
KELLY BROWN
7301 SOUTH FREEWAY
FORT WORTH, TX  76134

BINDING BRAUEREI USA
14850 HIGHWAY 4, SUITE 4, BOX
DISCOVERY BAY, CA  94505

BINGHAM MCCUTCHEN LLP
ALAN BERKOWITZ
ONE FEDERAL STREET
BOSTON, MA  02110-1726

BINION, MILTON
[ADDRESS REDACTED]

BINIX LINE CORP
200 N. SEPULVEDA BLVD. #1610
EL SEGUNDO, CA  90245

BINKLEY, MELANIE
[ADDRESS REDACTED]

BIO MANUFACTURING CO
1114 W MAIN STREET
MARBLEHEAD, OH  43440

BIOMEDIX
3670 W. TEMPLE AVE
POMONA, CA  91768

BIOMEDIX
3670 WEST TEMPLE AVE. STE. 196
ROMONA, CA  91768

BIOMEDIX
GABRIELA M
3670 W TEMPLE AVENUE # 196
POMONA, CA  91768

BIOMERIEUX INC
NOVICENSKIE
P.O. BOX 500308
SAINT LOUIS, MO  63150 0308

BIONUTRITIONAL RESEARCH GROUP
CLAY SPIRES
15750 MOUNTAIN AVE
CHINO, CA  91708

BIONUTRITIONAL RESEARCH GROUP
STEVE JUAREZ
6 MORGAN SUITE 100
IRVINE, CA  92618

BIRDS EYE FOODS INC
90 LINDEN OAKS
ROCHESTER, NY  14625

BIRKO CORPORATION
9152 YOSEMITE STREET
HENDERSON, CO  80640

BIRRUETA, MARIA
[ADDRESS REDACTED]

BISCHOFF, JANELL
[ADDRESS REDACTED]

BISCOMERICA CORP
LESLIE SUNN
P.O. BOX 1070
RIALTO, CA  92376

BISHOP, CARA
[ADDRESS REDACTED]

BISHOP, JULIANNA
[ADDRESS REDACTED]

BISHOP, JESSICA
[ADDRESS REDACTED]

BISHOP, LAURA
[ADDRESS REDACTED]

BISHOP, TARYN
[ADDRESS REDACTED]

BIZERBA USA INC.
P.O. BOX 13365
NEW ARK, NJ  07101-3365

BLACK KOCH, CATHRINE
[ADDRESS REDACTED]

BLACK LION INVESTMENT GROUP, INC
RODNEY RIVANI
11845 W OLYMPIC BOULEVARD
SUITE 1265 W
LOS ANGELES, CA  90064

BLACK, ASHLEY
[ADDRESS REDACTED]

BLACK, GLORIA
[ADDRESS REDACTED]

BLACKHAWK NETWORK
CHRIS DREYER
5918 STONERIDGE  MALL
PLEASANTON, CA  94588

BLACKMAN, CLARRISA
[ADDRESS REDACTED]

BLACKMORE, CHAD
[ADDRESS REDACTED]

BLACKWELL, KENNEDY
[ADDRESS REDACTED]

BLACKWELL-THOMAS, PATRICIA
[ADDRESS REDACTED]

BLACKWOOD, LAUREN
[ADDRESS REDACTED]

BLACKWOOD, LORETTA
[ADDRESS REDACTED]

BLAIR, DANIEL
[ADDRESS REDACTED]

BLAKE, NATHANIEL
[ADDRESS REDACTED]

BLAKE, WILLIAM
[ADDRESS REDACTED]

BLANCHARD TRAINING & DEVELOPMENT INC
THE KEN BLANCHARD COS LINDA TEIXERA
125 STATE PLACE
ESCONDIDO, CA  92029

BLANCO, ANTHONY
[ADDRESS REDACTED]

BLAND, REGINALD
[ADDRESS REDACTED]

BLANK ROME LLP
2029 CENTURY PARK EAST 6TH FLOOR
LOS ANGELES, CA  90067-2901

BLANK, SAMANTHA
[ADDRESS REDACTED]

BLANKENSHIP, JACOB
[ADDRESS REDACTED]

BLANTON, MARK
[ADDRESS REDACTED]

BLASTED WOOD PRODUCTS INC
TED HOWARD
3081 E MIRALOMA AVE
ANAHEIM, CA  92806-1809

BLATT HASENMILLER LEIBSKER & MOORE
PLLC
1225 E BROADWAY RD
STE 220
TEMPE, AZ  85282

BLAYLOCK, ANNELIESE
[ADDRESS REDACTED]

BLAZER WILKINSON LP
WILKINSON JACK
P.O. BOX 7428
SPRECKELS, CA  93962

BLEND DESIGN CO LLC
KELLY O CONNOR
4247 SW CORBETT AVENUE
PORTLAND, OR  97239

BLESSLEY, JENNIFER
[ADDRESS REDACTED]

BLISTEX INC
DAN LISZKA
BLISTEX INC
24236 NETWORK PLACE
CHICAGO, IL  60673-1242

BLISTEX INC
JEFF POALILLO
1800 SWIFT DRIVE
OAK BROOK, IL  60523

BLOOMFIELD BAKERS
GEORGE CHRESAIDOS
10711 BLOOMFIELD ST
LOS ALAMITOS, CA  90720

BLOOMFIELD BAKERS
LISA JOHNSON
10711 BLOOMFIELD STREET
LOS ALAMITOS, CA  90720

BLOSSOM, KYLE
[ADDRESS REDACTED]

BLOT, JEAN-CLAUDE
[ADDRESS REDACTED]

BLOWERS, DONALD
[ADDRESS REDACTED]

BLR
P.O. BOX 41503
NASHVILLE, TN  37204-1503

BLUE BANNER
P.O. BOX 226
RIVERSIDE, CA  92502

BLUE BOOK SERVICES
845 EAST GENEVA ROAD
CAROL STREAM, IL  660188

BLUE DIAMOND GROWERS
1802 C STREET
SACRAMENTO, CA  95811

BLUE EARTH FOODS LLC
IVAN CLEMENT
1720 PEACHTREE ST NW
1022
ATLANTA, GA  30309

BLUE HORNET NETWORKS
LINDA JONES
2355 NORTHSIDE DR
SUITE 8250
SAN DIEGO, CA  92108

BLUE HORNET NETWORKS
LINDA JONES
LOCKBOX 88191
88191 EXPEDITE WAY
CHICAGO, IL  60695-0001

BLUEPRINT AUTOMATION
QUINLIN ROBBIE
16037 INNOVATION DRIVE
COLONIALHEIGHTS, VA  23834

BLUEROCK PARTNERSHIP II LLC
DREW MICKEL
1200 CONCORD AVE # 200
CONCORD, CA  94520

BLYLER, DEBBIE
[ADDRESS REDACTED]

BLYLER, LAUREN
[ADDRESS REDACTED]

BMP SOLUTIONS
DEBRA YOUNG
7351 GAILEE ROAD
STE 190
ROSEVILLE, CA  95678

BMW FINANCIAL SERVICE NA, LLC
18800 HAWTHRONE BLVD
TORRANCE, CA  90504

BMW FINANCIAL SERVICE NA, LLC
P.O. BOX 78103
PHOENIX, AZ  85062

BOARD OF EQUALIZATION-RIV DIST
3737 MAIN ST #1000
RIVERSIDE, CA  925013395

BOAS LAGUNA VILLAGE LLC
LAUREN HARRIS
P.O. BOX 4857
UNIT 358
PORTLAND, OR  97208

BOAS LAGUNA VILLAGE, LLC ET. AL.
ATTN: ED GORELICK
11620 WILSHIRE BLVD, STE 800
LOS ANGELES, CA  90025

BOAS LAGUNA VILLAGE, LLC ET. AL.
AUERBACH LAGUNA VILLAGE LLC
ATTN:  LARRY WHEAT
2416 WILSHIRE BLVD.
SANTA MONICA, CA  90403-5806

BOAS LAGUNA VILLAGE, LLC ET. AL.
COLLIERS INTERNATIONAL REMS
ATTN: JOHN DAHLIN / JONNI MCCRAY
2390 CAMELBACK RD., SUITE 100
PHOENIX, AZ  85016

BOATMAN, BRITTNEY
[ADDRESS REDACTED]

BOB BOTTLE DBA SOCIAL LINK
ROBERT BOTTLE
4960 LINKDIDE DRIVE
PUNTA GORDA, FL  33955

BOB DUTCHERS 1 WESTERN SAW SERVICES
BOB DUTCHER
5382 TATTERSHALL AVE
WESTMINSTER, CA  92683

BOB WELLIVER

BOBBITT, KIM
[ADDRESS REDACTED]

BOBO II, JEFFERY
[ADDRESS REDACTED]

BOBOLI INTERNATIONAL LLC
ANGELA ROSENQUIST
1718 BOEING WAY
STOCKTON, CA  95219

BOBOLI INTERNATIONAL LLC
SHEENA DELGADO
3439 BROOKSIDE ROAD, SUITE 104
STOCKTON, CA  95219

BOBS RED MILL NATURAL FOODS INC
ROBERT AGNEW
13521 SE PHEASANT COURT
MILWAUKIE, OR  97222

BOCARSLY EMDEN COWAN AND ARNDT LLP
EUGENE COWAN
633 WEST FIFTH STREET SUITE 6400
LOS ANGELES, CA  90071

BOCHNER CONFECTIONS INC
ERIC BOCHNER
1419 WATERFRONT DRIVE
IOWA CITY, IA  52240

BOCHNER CONFECTIONS INC
MEGAN CALBERT
1419 WATERFRONT DRIVE
IOWA CITY, IA  52240

BOCK & CLARK CORPORATION
TIFFANY BOWER
3550 W. MARKET STREET
SUIT 200
AKRON, OH  44333

BOCOBACHI, ADRIAN
[ADDRESS REDACTED]

BODEGA FILUS SA
GUSTAVO CAPONE
FRANKLIN VILLANUEVA 3541
LUNLUNTA MAIPU  5517  ARGENTINA

BODEGAS PALACIO SA
RICHARD GRANT
SAN LAZARO 1
LAGUARDIA  1300  SPAIN

BODUM USA INC
ANDREW COOPER
601 W 26TH ST #1250
NEW YORK, NY  10001

BODUM USA INC
JACOB FUTTRUP
601 W 26TH ST #1250
NEW YORK, NY  10001

BOGAN, TIFFANY
[ADDRESS REDACTED]

BOGANS, DEVIN
[ADDRESS REDACTED]

BOGDAN, DANA
[ADDRESS REDACTED]

BOILER TECH INC.
14747 ARTESIA BLVD STE 3-E
LAMIRADA, CA  90638

BOIRON INC
REBECCA RAINS O'BRYAN
6 CAMPUS BLVD.
NEWTOWN SQUARE, PA  19073

BOLANOS, CESAR
[ADDRESS REDACTED]

BOLIN, RICHARD
[ADDRESS REDACTED]

BOLOTIN, KATHY
[ADDRESS REDACTED]

BOLTON, CHARLENE
[ADDRESS REDACTED]

BOLTON, DANNY
[ADDRESS REDACTED]

BOLTON, MICAEL
[ADDRESS REDACTED]

BONAFONT, CHARLES
[ADDRESS REDACTED]

BONANZA BEVERAGE COMPANY
KEVIN FLYNN
6333 S ENSWORTH ST
LAS VEGAS, NV  89119

BONERTS SLICE OF PIE
DARREN BONERT
2727 S SUSAN STREET
SANTA ANA, CA  92704

BONILLA, ANGEL
[ADDRESS REDACTED]

BONILLA, CELIA
[ADDRESS REDACTED]

BONILLA, RONALD
[ADDRESS REDACTED]

BONILLAS, SAMUEL
[ADDRESS REDACTED]

BONILLO, JAKOB
[ADDRESS REDACTED]

BONIPAK
P.O. BOX 748010
LOS ANGELES, CA  90074-8010

BONITA D.B.A. PACIFIC FRUIT
500 N. STATE COLLEGE BLVD. SUITE 560
ORANGE, CA  92868

BONNEVILLE, STEPHEN
[ADDRESS REDACTED]

BONOME, JACQUELINE
[ADDRESS REDACTED]

BOONE, ROBERT
[ADDRESS REDACTED]

BOOTH, JUSTIN
[ADDRESS REDACTED]

BOOTON, BRENDA
[ADDRESS REDACTED]

BOOTZ & DUKE SIGN CO
LYNNE STRATTAN
4028 W WHITTON AVE
PHOENIX, AZ  85019

BORADO, CHRIS
[ADDRESS REDACTED]

BORDWELL, JUSTIN
[ADDRESS REDACTED]

BORG FENCE INC
DONNA MCKEY
575 BOULDER COURT
PLEASANTON, CA  94566

BORGES, JORDAN
[ADDRESS REDACTED]

BORGES, JORDAN
[ADDRESS REDACTED]

BORJA, ABEL
[ADDRESS REDACTED]

BORJA, ISRAEL
[ADDRESS REDACTED]

BORJA, LAUREN
[ADDRESS REDACTED]

BORJA, NANCY
[ADDRESS REDACTED]

BORJA, NORMA
[ADDRESS REDACTED]

BORREGO, YESENIA
[ADDRESS REDACTED]

BOSH, CHANEL
[ADDRESS REDACTED]

BOSMA, JAMES
[ADDRESS REDACTED]

BOSQUEZ, SAMANTHA
[ADDRESS REDACTED]

BOSTON RETAIL PRODUCTS INC
TOM ELLER
400 REVERSIDE AVE
MEDIFORD, MA  2155

BOTANICAL FOOD COMPANY INC
REBECCA SUTTON
101 PARKSHORE DRIVE SUITE 100
FOLSOM, CA  95630

BOTELLO, PAUL
[ADDRESS REDACTED]

BOTTLES UNLESS DISTRIBUTING
KAREN BAILIFF
755 YOSEMITE DR
MILPITAS, CA  95035

BOTTS, LAURIE
[ADDRESS REDACTED]

BOTTS, LAURIE
730 BELMONT AVENUE
LONG BEACH, CA  90804

BOTTS, MATHEW
[ADDRESS REDACTED]

BOULDER GOODS LLC
DBA SIR RICHARD S CONDOM COMPANY
P.O. BOX 989
BOULDER, CA  80302

BOULDER GOODS LLC
DBA SIR RICHARD S CONDOM COMPANY
P.O. BOX 989
BOULDER, CO  80302

BOULDER VILLAGE LLC
ELENA LAURA
1525 S BROADWAY ST
LOS ANGELES, CA  90015-3030

BOULDER, IRMA
[ADDRESS REDACTED]

BOULDIN, BRANDON
[ADDRESS REDACTED]

BOULTON, ASHLEY
[ADDRESS REDACTED]

BOUNTY FRESH LLC
806 SOUTH DOUGLAS ROAD
STE 580
CORAL GABLES, FL  33134

BOWDEN, JEFFREY
[ADDRESS REDACTED]

BOWEN, AUBREY
[ADDRESS REDACTED]

BOWEN, BRIANA
[ADDRESS REDACTED]

BOWMAN ANDROS PRODUCTS LLC
KENDRA FUGETT
P.O. BOX 37552
BALTIMORE, MD  21297-3552

BOWMAN ANDROS PRODUCTS LLC
SAMUEL WENGER
P.O. BOX 817
10119 OLD VALLEY PIKE
MT JACKSON, VA  22842

BOWMAN, JERMAINE
[ADDRESS REDACTED]

BOYCE, MICHELLE
[ADDRESS REDACTED]

BOYD & BOYD IND. PACKAGING SYS
3500 CHESTER AVE
BAKERSFIELD, CA  93301

BOYD, AARON
[ADDRESS REDACTED]

BOYD, JO ANN
[ADDRESS REDACTED]

BOYD, JOWANNA
[ADDRESS REDACTED]

BOYD, YVETTE
[ADDRESS REDACTED]

BOYKIN, ERIC
[ADDRESS REDACTED]

BOYLAN, ROB
[ADDRESS REDACTED]

BOYS & GIRLS CLUBS OF LONG BEACH
DONALD RODGRIGUEZ
3635 LONG BEACH BLVD
LONG BEACH, CA  90807

BOYS AND GIRLS CLUB OF SOUTHERN
NEVADA
BRIAN P KNUDSEN
2850 LINDELL ROAD
LAS VEGAS, NV  89146

BOZEMAN, ASSATA
[ADDRESS REDACTED]

BP GILBERT
KAREN SCISLOWSKI
11700 W. CHARLESTON BLVD 170-32
LAS VEGAS, NV 89135

BP PHOENIX
KAREN SCISLOWSKI
11700 W.CHARLESTON BLVD. 170-32
LAS VEGAS, NV 89135

BROADMORE, ANDREW
[ADDRESS REDACTED]

BRACEY, TRISTAN
[ADDRESS REDACTED]

BRADFORD, JASON
[ADDRESS REDACTED]

BRADFORD, SHARON
[ADDRESS REDACTED]

BRADLEY J WINNAMAN
BRAD WINNAMAN
22629 LINDA DRIVE
TORRANCE, CA 90505

BRADLEY, CURTIS
[ADDRESS REDACTED]

BRADLEY, DOUGLAS
[ADDRESS REDACTED]

BRADLEY, MARCUS
[ADDRESS REDACTED]

BRADLEYS PLASTIC BAG CO
9130 FIRESTONE BLVD
DOWNEY, CA 90241

BRADSHAW & ASSOCIATES INC
M BRADSHAW
3489 EAST OWENS AVE
LAS VEGAS, NV 89110

BRADSHAW INTERNATIONAL INC
9404 BUFFALO AVENUE
RANCHO CUCA, CA 91730

BRADSHER, LLOYD
[ADDRESS REDACTED]

BRADY, DANA
[ADDRESS REDACTED]

BRADY, JAMES
[ADDRESS REDACTED]

BRADY, MATTHEW
[ADDRESS REDACTED]

BRAHMBHATT, HITEN
[ADDRESS REDACTED]

BRALEY, THOMAS
[ADDRESS REDACTED]

BRAMLI PLASTIC INDUSTRIES LTD
GREG REICHMAN
HAGLILONIT 7, NEW IND. AREA SEDEROT
P.O. BOX 1053
SEDEROT 80100 ISRAEL

BRAN, OSCAR
[ADDRESS REDACTED]

BRANCO, ROBERT
[ADDRESS REDACTED]

BRAND AMP
KAREN SCHAEFER
3030 OLD RANCH PARKWAY
SUITE 300
SEAL BEACH, CA 90740

BRAND CASTLE LLC
ANDREA ZEILINGER
5100 RICHMOND RD
BEDFORD HEIGHTS, OH 44146

BRAND CASTLE LLC
ANDREA ZEILINGER
P.O. BOX 951966
CLEVELAND, OH 44193

BRAND CASTLE LLC
JIMMY ZEILINGER
5100 RICHMOND RD
BEDFORD HEIGHTS, OH 44146

BRAND, LILY
[ADDRESS REDACTED]

BRANDS WITHIN REACH LLC
689 MAMARONECK AVE
MAMARONECK, NY 10543

BRANNON, MONIQUE
[ADDRESS REDACTED]

BRANSFORD-LEE, SHARON
[ADDRESS REDACTED]

BRASCH, JORDAN
[ADDRESS REDACTED]

BRASSART, DOMINIQUE
[ADDRESS REDACTED]

BRASWELL, MARIO
[ADDRESS REDACTED]

BRAVO, DAISY
[ADDRESS REDACTED]

BRAVO, MARIA
[ADDRESS REDACTED]

BRAY, MATTHEW
[ADDRESS REDACTED]

BRAY, REGINA
[ADDRESS REDACTED]

BRAZIL, NICHOLAS
[ADDRESS REDACTED]

BRE PROPERTIES INC
ATTEN: FRONT OFFICE
7450 NORTHROP DRIVE
RIVERSIDE, CA  92508

BREEDLOVE, DIXIE
[ADDRESS REDACTED]

BREMNER FOOD GROUP INC
JENNIFER RAGER
1475 US HIGHWAY 62 WEST
PRINCETON, KY  42445

BREMNER FOOD GROUP INC
JENNIFER RAGER
824 6TH AVE SE
MINNEAPOLIS, MN  55414

BRENES, CAILEE
[ADDRESS REDACTED]

BRENES, JOEL
[ADDRESS REDACTED]

BRENES, RAYMOND
[ADDRESS REDACTED]

BRENNER FIEDLER & ASSOCIATES INC
4059 FLAT ROCK DR
RIVERSIDE, CA  92505

BRENNER FIEDLER & ASSOCIATES INC
MIGUEL BENSON
4059 FLAT ROCK DR
RIVERSIDE, CA  92505

BRENNTAG PACIFIC
FILE # 2674
LOS ANGLES, CA  90074-2674

BRENT REDMOND
P.O. BOX 1359
HOLLISTER, CA  95024-135

BRENTWOOD BALFOUR INVESTORS LP
JEFFERY ONG
P.O. BOX 66
RODEO, CA  94572

BRENTWOOD PRESS & PUBLISHING
COMPANY
SONIA BEASLEY
248 OAK STREET
BRENTWOOD, CA  94513

BREWER, ANTONIO
[ADDRESS REDACTED]

BREWER, DAVID
[ADDRESS REDACTED]

BREWER, ISAAC
[ADDRESS REDACTED]

BRH LLC
BILLY BILYEU
3325 LANDCO DRIVE
BAKERSFIELD, CA  93308

BRH LLC
BRUCE WALLACE
3325 LONDCO DRIVE
BAKERSFIELD, CA  93308

BRIAN BROKAW CONSULTING
BRIAN BROKAW
1332 35TH STREET
SACRAMENTO, CA  95816

BRIAN CHUN
BRIAN CHUN
428 33RD STREET
HERMOSA BEACH, CA  90254

BRIAN, RICHDEL
[ADDRESS REDACTED]

BRICHETTO, LAURA
[ADDRESS REDACTED]

BRICK, ALANNA
[ADDRESS REDACTED]

BRIDENSTINE, MATTHEW
[ADDRESS REDACTED]

BRIDGE MANAGEMENT TRAINING
SUZANNE DARKING
517 THE AVENUE NEWMARKET
SUFFOLK, ENGLAND  CB9 8AA  UNITED
KINGDOM

BRIDGE PARTNERSHIP NORTH AMERICA LTD
18-4 EAST DUNDEE ROAD SUITE 220
BARRINGTON, IL  60010

BRIDGEFORD MARKETING COMPANY
DAN YOST
DEPT 3246
LOS ANGELES, CA  90084-3246

BRIDGELINX
21151 S. WESTERN AVENUE
TORRANCE, CA  90501

BRIDGEMAN, JESSICA
[ADDRESS REDACTED]

BRIDGES, THOMAS
[ADDRESS REDACTED]

BRIDGESTONE FIRESTONE NORTH
AMERICAN LLC
DBA GCR TIRE CENTERS
BRENDAN ASHLEY
14830 CARMENITA ROAD
NORWALK, CA  90650

BRIDGETT, DEIRDRA
[ADDRESS REDACTED]

BRIERLEY & PARTNERS, INC
CHUCK CHEATHAM
5465 LEGACY DR, STE 300
PLANO, TX  75024

BRIGADA INC DBA APEX LA
MARGARET TAYLOR
5419 HOLLYWOOD BLVD STE C747
LOS ANGELES, CA  90027

BRIGGS, MEGAN
[ADDRESS REDACTED]

BRIGGS, WILLIAM
[ADDRESS REDACTED]

BRIGHTMON, IDELL
[ADDRESS REDACTED]

BRIMHALL GROUP LLC
DOUG WILSON
P.O. BOX 576
BAKERSFIELD, CA  93302

BRINA HARWOOD

BRINKLEY, SHYRONN
[ADDRESS REDACTED]

BRINSON, CHRISTOPHER
[ADDRESS REDACTED]

BRION GONZALEZ, ANTONIO
[ADDRESS REDACTED]

BRIONES, KEVINKARL
[ADDRESS REDACTED]

BRISENO, GABRIEL
[ADDRESS REDACTED]

BRISENO, ISAIAS
[ADDRESS REDACTED]

BRISENO, MALISSA
[ADDRESS REDACTED]

BRISTOL ASSOCIATES INC
5777 W COUNTY BLVD
LOS ANGELES, CA  90045

BRISTOL ASSOCIATES
5777 W CENTURY BLVD STE 855
LOSANGELES, CA  90045

BRISTOLITE SKYLIGHTS
401 E GOETZ AVENUE
SANTAANA, CA  92707

BRITHINEE ELECTRIC
620 S. RANCHO AVE
COLTON, CA  92324

BRITHINEE ELECTRIC
620 S.RANCHO AVE
COLTON, CA  92324

BRITHINEE ELECTRIC
DONALD BRITHINEE
620 SOUTH RANCHO AVENUE
COLTON, CA  92324

BRITO, JENNIFER
[ADDRESS REDACTED]

BRITOS, MARIA
[ADDRESS REDACTED]

BRITT, ORRIS
[ADDRESS REDACTED]

BRITTEN DECOR INC
GEOFF WEIRICH
2601 ELMRIDGE NW
GRAND RAPIDS, MI  49534

BRIXMOR PROPERTY GROUP
JANUARY AMARO

BRIXMOR PROPERTY GROUP
LINDA HAWKINS
3636 NOBEL DRIVE, SUITE 300
SAN DIEGO, CA  92122

BRIXMOR PROPERTY GROUP
RACHEL STEGMANN
3636 NOBEL DRIVE, SUITE 300
SAN DIEGO, CA  92122

BRIXMOR PROPERTY GROUP
SUSAN SAWALL

BRIXMOR ROSE PAVILION, LP
BRIXMOR PROPERTY GROUP
40 SKOKIE BLVD., SUITE 600
NORTHBROOK, IL  60062

BRIXMOR ROSE PAVILION, LP
BRIXMOR PROPERTY GROUP
420 LEXINGTON AVE., 7TH FLOOR
NEW YORK, NY  10170

BRIXTON CALIMESA LLC
CHRISTINE JENSON
4435 EASTGATE MALL 310
SAN DIEGO, CA  92121

BRIXTON CALIMESA LLC
CHRISTINE JENSON
P.O. BOX 507416
SAN DIEGO, CA  92150

BRIXTON CALIMESA, LLC
DTZ
12625 FREDERICK STREET, STE. E-2
MORENO VALLEY, CA  92553

BROADMARKET PLUS II LP
JYOTI BHAKTA
1667 E LINCOLN AVENUE
ORANGE, CA  92865

BROADNAX, CEDRIC
[ADDRESS REDACTED]

BROADWAY, ANDRE
[ADDRESS REDACTED]

BROADWAY, DANIELLE
[ADDRESS REDACTED]

BROCE, CUITLAHUAC
[ADDRESS REDACTED]

BROCKMAN II, ERMON
[ADDRESS REDACTED]

BRODSKY, JOSHUA
[ADDRESS REDACTED]

BROKAW, JUSTIN
[ADDRESS REDACTED]

BROOK FURNITURE RENTAL INC
100 FIELD DRIVE SUITE 220
LAKE FOREST, IL  60045

BROOKFIELD ENGINEERING LABORATORIES
INC
11 COMMERCE BLVD
MIDDLEBORO, MA  2346

BROOKMAT CORPORATION
A CALIFORNIA CORPORATION
JACQUI SAUNDERS
4725 THORNTON AVENUE
FREMONT, CA  94356

BROOKS, ARTHUR
[ADDRESS REDACTED]

BROOKS, CARRIE
[ADDRESS REDACTED]

BROOKS, JENNIFER
[ADDRESS REDACTED]

BROOKS, JHALISA
[ADDRESS REDACTED]

BROTHERS TRUCK SALES
14989 VALLEY BLVD
FONTANA, CA  92335

BROWDER, MARK
[ADDRESS REDACTED]

BROWMAN DEVELOPMENT COMPANY, INC.
JENNY SCARLETT
1556 PARKSIDE DRIVE
WALNUT CREEK, CA  94596-3556

BROWMAN DEVELOPMENT COMPANY, INC.
JENNY SCARLETT
303 SACRAMENTO STREET
4TH FLOOR
SAN FRANCISCO, CA  94111

BROWMAN REALTY
SANDY DAVIS
1940 EAST 11TH ST
TACOMA, WA  98421

BROWN INTN'L CORP, LLC
P.O. BOX 11626
TACOMA, WA  98411

BROWN PACKAGING
2200 ALTON PARKWAY
IRVINE, CA  92605

BROWN, AARON
[ADDRESS REDACTED]

BROWN, ANTONIO
[ADDRESS REDACTED]

BROWN, BENJAMIN
[ADDRESS REDACTED]

BROWN, BREA
[ADDRESS REDACTED]

BROWN, CHERELLE
[ADDRESS REDACTED]

BROWN, CHRISTIANE
[ADDRESS REDACTED]

BROWN, DARISHA
[ADDRESS REDACTED]

BROWN, DAVETA
[ADDRESS REDACTED]

BROWN, DEBBIE
[ADDRESS REDACTED]

BROWN, DENISE
[ADDRESS REDACTED]

BROWN, DIANNA
[ADDRESS REDACTED]

BROWN, ERIN
[ADDRESS REDACTED]

BROWN, FRASER
[ADDRESS REDACTED]

BROWN, JANELLE
[ADDRESS REDACTED]

BROWN, JASMINE
[ADDRESS REDACTED]

BROWN, JEANINE
[ADDRESS REDACTED]

BROWN, JOSHUA
[ADDRESS REDACTED]

BROWN, KIANDRE
[ADDRESS REDACTED]

BROWN, KYLE
[ADDRESS REDACTED]

BROWN, LENDRICK
[ADDRESS REDACTED]

BROWN, LORNA
[ADDRESS REDACTED]

BROWN, MARCUS
[ADDRESS REDACTED]

BROWN, MARK
[ADDRESS REDACTED]

BROWN, MEGHAN
[ADDRESS REDACTED]

BROWN, MICHAELIS
[ADDRESS REDACTED]

BROWN, PATRICE
[ADDRESS REDACTED]

BROWN, RANCE
[ADDRESS REDACTED]

BROWN, ROD
[ADDRESS REDACTED]

BROWN, TONY
[ADDRESS REDACTED]

BROWN, TREVETA
[ADDRESS REDACTED]

BROWNING, LORI
[ADDRESS REDACTED]

BROWNSTEIN HYATT FARBER SCHRECK LLP
AVANTHI MASTHOFF
21 E CARRILLO STREET
SANTA BARBARA, CA 93101

BROWNSTEIN HYATT FARBER SCHRECK LLP
AVANTHI MASTHOFF
21 EAST CARRILLO ST
SANTA BARBARA, CA 93101

BROWN-STRAUSS STEEL
2495 URAVAN STREET
AURORA, CO 80011

BRUBAKER, AARON
[ADDRESS REDACTED]

BRUCE FOODS CORPORATION
BOB KLEN
P.O. DRAWER 1030
NEW IBERIA, LA 70562

BRUCE FOODS CORPORATION
MIKE JUAREZ
8000 ASHLEY ROAD
EL PASO, TX 79934

BRUCEPAC
DEBORAH MILES
P.O. BOX 712609
CINCINNATI, OH 45271-2609

BRUCEPAC
ELAIN SIMON
380 S PACIFIC HWY 99E
WOODBURN, OR 97071

BRUIN EXPRESS TRUCKING
P.O. BOX 508
LITTLEROCK, CA 93543

BRUINS, DESHAWN
[ADDRESS REDACTED]

BRUMLEY, CHARITY
[ADDRESS REDACTED]

BRUMMEL, JONATHAN
[ADDRESS REDACTED]

BRUNNHOELZL, MICHAEL
[ADDRESS REDACTED]

BRUSCO, FRANK
[ADDRESS REDACTED]

BRUSCO, MICHAEL
[ADDRESS REDACTED]

BRWONE & HALCO INC DBA BROWNE USA
BRAD SPELLMAN
5540 EAST HOLMES RD
MEMPHIS, TN 38118

BRWONE & HALCO INC DBA BROWNE USA
DAVID COHEN
14272 CHAMBERS RD
TUSTIN, CA 92780

BRWONE & HALCO INC DBA BROWNE USA
KADEY SPENCE
2840 MORRIS AVE
UNION, NJ 7083

BRYAN, DOMENIK
[ADDRESS REDACTED]

BRYAN, HOPE
[ADDRESS REDACTED]

BRYAN, ILKA
[ADDRESS REDACTED]

BRYANT, JAMIE
[ADDRESS REDACTED]

BRYANT, JOSHUA
[ADDRESS REDACTED]

BRYANT, WILLIAM
[ADDRESS REDACTED]

BTC FRAMING INC
PATRICIA
116 AZALEA DRIVE SUITE 11
VISTA, CA  93083

BUGARO, JUAN
[ADDRESS REDACTED]

BUCHANAN CROSSROADS II LP
7090 N MARKS AVENUE
SUITE 102
FRESNO, CA  93711

BUCHANAN CROSSROADS II LP
BRINA HARWOOD
7090 N MARKS AVENUE SUITE 102
FRESNO, CA  93711

BUCHANAN CROSSROADS II, LP
BUCHANAN CROSSROADS II, LP
7090 N. MARKS AVENUE, SUITE 102
FRESNO, CA  93711

BUCHANAN, JENNIFER
[ADDRESS REDACTED]

BUCHANAN, LORA
[ADDRESS REDACTED]

BUCHANAN, WILLIAM
[ADDRESS REDACTED]

BUCHMAN, DIANE
[ADDRESS REDACTED]

BUCIO VALENCIA, DALIA
[ADDRESS REDACTED]

BUCIO, EDSON
[ADDRESS REDACTED]

BUCKHORN, JOHN
[ADDRESS REDACTED]

BUCKNER KHOURI, CHAVOS & MIRKOVICH
3146 REDHILL AVENUE
SUITE 200
DEXTER, MI  48130

BUCKNER, ALANI & MIRKOVICH
3146 REDHILL AVENUE
SUITE 200
COSTA MESA, CA  92626

BUDGE, JEB
[ADDRESS REDACTED]

BUENO, ARMANDO
[ADDRESS REDACTED]

BUENO, CARLOS
[ADDRESS REDACTED]

BUENO, HEBERTO
[ADDRESS REDACTED]

BUENO, MARCOS
[ADDRESS REDACTED]

BUENROSTRO, LAURA
[ADDRESS REDACTED]

BUFANDA, REGINA
[ADDRESS REDACTED]

BUFFALOS MECHANICAL INC
800 B SOUTH STOCKTON AVE
RIPON, CA  95366

BUFFINGTON, SANDY
[ADDRESS REDACTED]

BUFFINGTON, SEAN
[ADDRESS REDACTED]

BUGARIN, ANDREW
[ADDRESS REDACTED]

BUGARIN, FERNANDO
[ADDRESS REDACTED]

BUIE 45 CENTER 2 LLC
11260 EL CAMINO REAL
SUITE 200
SAN DIEGO, CA  92130

BUIE 4S CENTER 2 LLC
MARK GALLANT
P.O. BOX 19068
IRVINE, CA  92623

BUIE 4-S CENTER 2, LLC
ATTN:  ANN FORELLA, CSM
28281 CROWN VALLEY PARKWAY, SUITE 200
LAGUNA NIGUEL, CA  92677

BUIE 4-S CENTER 2, LLC
C/O PACIFIC WEST ASSET MANAGEMENT
CORP
PO BOX 19068
IRVINE, CA  92623-9068

BUIE SOTDDARD PROPERTIES LLC
28281 CROWN VALLEY PARKWAY
SUITE 200
LAGUNA NIGUEL, CA  92677

BUJANDA, ALONSO
[ADDRESS REDACTED]

BUJANOR, SARAH
[ADDRESS REDACTED]

BUKOVSKY, IVAN
[ADDRESS REDACTED]

BULLARD, KIRK
[ADDRESS REDACTED]

BULLDOG SHEET METAL & ROOFING INC
1101 ENDEAVOR DR
UPLAND, CA  91786

BULLOCK, WILLIAM
[ADDRESS REDACTED]

BULLOCK-GOLDEN PARTNERSHIP
HAYLEY FAIMAN
P.O. BOX 3953
VISALIA, CA  93278

BULTSMA, CHRISTY
[ADDRESS REDACTED]

BUMBLE BEE FOODS LLC
JEFFREY LANIUS
P.O. BOX 90335
CHICAGO, IL  60696-0335

BUN, SUNNY
[ADDRESS REDACTED]

BUNDANG, KEVIN
[ADDRESS REDACTED]

BUNN-O-MATIC CORPORATION
JANET BRENNAN
1400 STEVESON DRIVE
SPRINGFIELD, IL  62703

BUNZL DISTRIBUTION CALIFORNIA LLC
AMY SPORER
860 PALMYRITA AVE.
RIVERSIDE, CA  92507

BUNZL DISTRIBUTION CALIFORNIA LLC
FOR KITCHEN
FILE # 54124
LOS ANGELES, CA  90074

BUNZL DISTRIBUTION CALIFORNIA LLC
FOR KITCHEN
FILE # 54124
LOSANGELES, CA  90074

BUNZL DISTRIBUTION CALIFORNIA LLC
FOR KITCHEN
LEW GRINDLINGER
3310 EAST MIRALOMA AVENUE
ANAHEIM, CA  92806

BUNZL DISTRIBUTION CALIFORNIA LLC
JOHN WEANT
3310 EAST MIRALOMA AVENUE
ANAHEIM, CA  92806

BUNZL DISTRIBUTION CALIFORNIA LLC
LEW LINGER
3310 EAST MIRALOMA AVENUE
ANAHEIM, CA  92806

BUNZL PROCESSOR
MIKE CLARK
12240 COLLECTION CENTER DR
CHICAGO, IL  60693

BUNZL PROCESSOR
PAM ROTH
12240 COLLECTIONS CENTER DR
CHICAGO, IL  60693

BUONAMICI, JEANPIERRE
[ADDRESS REDACTED]

BURBANK WATER & POWER
164 W MAGNOLIA BLVD.
BURBANK, CA  91502

BURBANK WATER & POWER
P.O. BOX 631
BURBANK, CA  91503

BURDEN, SAMUEL
[ADDRESS REDACTED]

BURDICK, GLENN
[ADDRESS REDACTED]

BURDICK, KRISTA
[ADDRESS REDACTED]

BUREAU WEST INC
JAY ZALTMAN
4753 FORMAN AVENUE
TOLUCA LAKE, CA  91602

BUREAU WEST INC
JAY ZALTMAN
78361 DESERT MOUNTAIN CIRCLE
BERMUDA DUNES, CA  92203

BURGOS, JOAQUIN
[ADDRESS REDACTED]

BURGOS, WILLIAM
[ADDRESS REDACTED]

BISHOP BOX CO PACKAGING
ELIZABETH FIGUEROA
3732 ST LOUIS AVE
CHICAGO, IL  60632

BURKE, LEWIS & SORENSEN LLP
DANA AVEIS
444 S FLOWER STREET SUITE 2400
LOS ANGELES, CA  90071

BURKE, CHERYL
[ADDRESS REDACTED]

BURKE, KYLE
[ADDRESS REDACTED]

BURKHART, CORY
[ADDRESS REDACTED]

BURKI, CHRISTINE VICTORIA
[ADDRESS REDACTED]

BURKS, ALEX
[ADDRESS REDACTED]

BURNETT AND SON MEAT CO INC
LUCY VALDEZ
1420 S MYRTLE AVE
MONROVIA, CA  91016

BURNETT AND SON MEAT CO INC
MARY KATE CASTANIA
1420 SOUTH MYRTLE AVE.
MONROVIA, CA  91016

BURNETT, LAKESHA
[ADDRESS REDACTED]

BURNETT-FORTSON, TYLOR
[ADDRESS REDACTED]

BURNS & BOUCHARD
11990 SAN VICENTE
STE 200
LOS ANGELES, CA  90004

BURNS, APRIL
[ADDRESS REDACTED]

BURNS, BONNIE
[ADDRESS REDACTED]

BURNS, CATHERINE
[ADDRESS REDACTED]

BURNS, DAVID
[ADDRESS REDACTED]

BURNS, RHETT
[ADDRESS REDACTED]

BURNS, STEPHEN
[ADDRESS REDACTED]

BURRELL, WILLIAM
[ADDRESS REDACTED]

BURRESS, SUSANNE
[ADDRESS REDACTED]

BURROWS, KEVIN
[ADDRESS REDACTED]

BURRTEC WASTE & RECYCLING SERVICES
53600 POLK ST.
COACHELLA, CA  92236

BURRTEC WASTE & RECYCLING SERVICES
P.O. BOX 7187
BUENA PARK, CA  90622-7187

BURRTEC WASTE AND RECYCLING
SERVICES
P.O. BOX 5519
BUENA PARK, CA  90622-5519

BURRTEC WASTE INDUSTRIES INC
P.O. BOX 7166
BUENA PARK, CA  90622-7166

BURRTEC WASTE INDUSTRIES
9890 CHERRY AVENUE
FONTANA, CA  92335

BURRTEC WASTE INDUSTRIES
P.O. BOX 6826
BUENA PARK, CA  90622-6826

BURRUEL, JOSEPH
[ADDRESS REDACTED]

BURSE, DATRICIA
[ADDRESS REDACTED]

BURTON, HAROLD
[ADDRESS REDACTED]

BURTON, ROBERT
[ADDRESS REDACTED]

BURTON, SARAH
[ADDRESS REDACTED]

BURTRONICS BUSINESS SYSTEMS
P.O. BOX 1170
SAN BERNARDINO, CA  92402

BURTRUM, JEREMY
[ADDRESS REDACTED]

BURTS BEES INC
701 DISTRIBUTION DRIVE
DURHAM, NC  27709

BURTS BEES INC
KYLE SMITH
900 AVIATION PARKWAY
MORRISVILLE, NC  27560

BURTS BEES INC
RICH HEWTON
633 DAVIS DRIVE
SUITE 600
MORRISVILLE, NC  27560

BUSALACCHI, ANNAMARIE
[ADDRESS REDACTED]

BUSCH LLC
P.O. BOX 100602
ATLANTA, GA  30384-0602

BUSCH, ANTOINETTE
[ADDRESS REDACTED]

BUSCH, PATRICIA
[ADDRESS REDACTED]

BUSH BROTHERS & COMPANY
1016 E WEISGARBER
KNOXVILLE, TN  37909

BUSH, LOLITA
[ADDRESS REDACTED]

BUSHELL, COREY
[ADDRESS REDACTED]

BUSINESS TITLE ESCROW INC
25152 SPRINGFIELD CT
SUITE 285
VALENCIA, CA  91355

BUSINESS TITLE ESCROW INC
4311 WILSHIRE BLVD
SUITE 307
LOS ANGELES, CA  90010

BUSINESS WIRE INC
BUCK BRANSON
DEPARTMENT 34182 P.O. BOX 39000
SAN FRANCISCO, CA  94139

BUSSETO FOODS INC
CHALVERSON
1351 N. CRYSTAL AVE
FRESNO, CA  93728

BUSSETO FOODS INC
LISA DEKNEEF
P.O. BOX 12403
FRESNO, CA  93777

BUSSETO FOODS INC
PAUL GILLIM
1090 W. CHURCH
FRESNO, CA  93706

BUSTAMANTE, BEATRIZ
[ADDRESS REDACTED]

BUSTAMANTE, DAVID
[ADDRESS REDACTED]

BUSTAMANTE, EDWARD
[ADDRESS REDACTED]

BUSTAMANTE, ISMAEL
[ADDRESS REDACTED]

BUSTAMANTE, PAUL
[ADDRESS REDACTED]

BUSTOS, JAQUELINE
[ADDRESS REDACTED]

BUSTOS, JOSEPH
[ADDRESS REDACTED]

BUTCHER, JUSTIN
[ADDRESS REDACTED]

BUTLER HOME PRODUCTS LLC
ANGIE BAUM
9409 BUFFALO AVENUE
RANCHO CUCAMONGA, CA  91730

BUTLER, CHARLES
[ADDRESS REDACTED]

BUTLER, DEBORAH
[ADDRESS REDACTED]

BUTLER, JOSHUA
[ADDRESS REDACTED]

BUTLER, KENDRA
[ADDRESS REDACTED]

BUTTELING FOSCO, MARINA
[ADDRESS REDACTED]

BUTTERBALL FARMS INC
KRYSTAL DEWER
7272 SOLUTION CENTER
CHICAGO, IL  60677-7002

BUTTERBALL LLC
P.O. BOX 65859
CHARLOTTE, NC  28265

BUTTERFIELDS LLC
JAMES DOULGAS
10 SQUIRRELWOOD ROAD
W PATERSON, NJ  7424

BUTTERFIELDS LLC
TROY FRAZIER
10 SQUIRRELWOOD ROAD
W PATERSON, NJ  7424

BUTTERNUT MOUNTAIN FARM
KATHY AUDET
37 INDUSTRIAL PARK DRIVE
MORRISVILLE, VT  5661

BUTTERNUT MOUNTAIN FARM
RICH HARVEY
37 INDUSTRIAL PARK DR
MORRISVILLLE, VT  5661

BUTTERNUT MOUNTAIN FARM
STUART MACFARLAND
37 INDUSTRIAL PARK DRIVE
MORRISVILLE, VT  5661

BUZZELL, STEFANIE
[ADDRESS REDACTED]

BUZZIE, BRIAN
[ADDRESS REDACTED]

BWF ENTERPRISES INC
SHERRI MCLENDON
141 LYONS ROAD
ENNIS, TX  75119

BWI
SUE WELLS
5611 CORSA AVE
WESTLAKE VILLAGE, CA  91362

BYFIELD, CLIVE
[ADDRESS REDACTED]

BYKOWSKI EQUIPMENT COMPANY
12360 EAST END AVE
CHINO, CA  91710

BYKOWSKI EQUIPMENT COMPANY
WILSON BILL
12360 EAST END AVENUE
CHINO, CA  91710

BYLADA FOODS LLC
MEADE BRADSHAW
140 COMMERICAL AVE
MOONACHIE, NJ  7474

BYNUM, MARAH-DIVINA
[ADDRESS REDACTED]

BYRD, HELEN
[ADDRESS REDACTED]

BYRNE, MICHAEL
[ADDRESS REDACTED]

BYRNES & RUPKEY, INC
3356 KIMBALL AVE
WATERLOO, IA  50701

BYTES TECHNOLOGY GROUP LIMITED
MICHELLE SAYERS
ACCOUNTS RECEIVABLE HEADWAY HOUSE
15-17 CHESSINGTON ROAD
EWELL SURREY  KT171TS  UNITED KINGDOM

BYTES TECHNOLOGY GROUP LIMITED
MICHELLE SAYERS
HEADWAY HOUSE
15-17 CHESSINGTON ROAD
EWELL SURREY  KT171TS  UNITED KINGDOM

BZZ AGENT INC
DAWN VALSECCHI
500 HARRISON AVE
BOSTON, MA  2118

C & F FOODS INC
CHRISTINA MIXCO
15620 E VALLEY BLVD
CITY OF INDUSTRY, CA  91744

C & F FOODS INC
JESSE RAMIREZ
5252 INVESTMENT DR.
DALLAS, TX  95236

C & F FOODS INC
MARTIN LUNA
15620 E VALLEY BLVD
CITY OF INDUSTRY, CA  91744

C & H DEVELOPMENT CO.
COURTNEY PATRICK
3146 RED HILL AVENUE
SUITE 150
COSTA MESA, CA  92626

C & K COATINGS INC
1113 W COLUMBUS AVE
BAKERS FIELD, CA  93301

C & K COATINGS INC
MICHELLE T
1113 W COLUMBUS AVE
BAKERS FIELD, CA  93301

C & L REFRIGERATION
CHRISTINA TENNIS
479 NIBUS STREET
BREA, CA  92821

C & L REFRIGERATION
LAURA GARCIA
479 NIBUS
BREA, CA  92821

C & L REFRIGERATION
LAURA GARCIA
P.O. BOX 2319
BREA, CA  92822

C & L REFRIGERATION
P.O. BOX 2319
BREA, CA  92822

C & M FINE PACK INC
MARSHA SANDASKY
14284 COLLECTIONS CENTER DR
CHICAGO, IL  60693

C & M FINE PACK INC
MARSHA SANDASKY
4162 GEORGIA BLVD
SAN BERNARDINO, CA  92407

C P PHASE 1 LLC
LIANNE IBARRA
P.O. BOX 916
EL SEGUNDO, CA  90246

C T CORPORATION
P.O. BOX 4349
CAROL STREAM, IL  60197-4349

C&C RIVERROCK NEWMARK
MICHELLE GOUDEAUX
2804 MISSION COLLEGE BLVD., SUITE 120
SANTA CLARA, CA  95054

C&F PACKING CO
BECKIE FANCHI
515 PARK AVE
LAKE VILLA, IL  60046

C&S SALES INC
LISA MACHADO
12947 CHADRON AVE
HAWTHORNE, CA  90250

CA DEPT OF INDUSTRIAL RELATIONS
P.O. BOX 42063
SAN FRACISCO, CA  94142

CA EMERG PHYS*RIVERSIDE RMC
P.O. BOX 582663
MODESTO, CA  953580046

CA EMPLOYMENT DEVELOPMENT
DEPARTMENT 2
P.O. BOX 989061
WEST SACRAMENTO, CA  95789-9061

CA EMPLOYMENT DEVELOPMENT
DEPARTMNET 1
P.O. BOX 989061
WEST SACRAMENTO, CA  95798-9061

CA INC
P.O. BOX 933316
ATLANTA, GA  31193

CA STATE DISBURSEMENT UNIT
P.O BOX 989067
WEST SACRAMENTO, CA  95798

CA STATE DISBURSEMENT UNIT
P.O. BOX 989067
WEST SACRAMENTO, CA  95798-9067

CA STATE DISBURSEMENT UNIT
PO BOX 989067
WEST SACRAMENTO, CA  95798-9067

CABADING, RONALD
[ADDRESS REDACTED]

CABALLERO, DAWN
[ADDRESS REDACTED]

CABAN, MARY
[ADDRESS REDACTED]

CABLE & WIRELESS AMERICAS
OPERATIONS INC
DEBRA WILES
20110 ASHBROOK PLACE
ST 170
ASHBURN, VA  20147

CABRAL, EILEEN
[ADDRESS REDACTED]

CABRAL, JACOB
[ADDRESS REDACTED]

CABRERA, CARRIE ANN
[ADDRESS REDACTED]

CABRERA, FRANCISCO
[ADDRESS REDACTED]

CABRERA, FRANK
[ADDRESS REDACTED]

CABRERA, GUADALUPE
[ADDRESS REDACTED]

CABRERA, ANTONIO
[ADDRESS REDACTED]

CABRERA, JESSICA
[ADDRESS REDACTED]

CABRERA, MARLENE
[ADDRESS REDACTED]

CABRERA, VANESSA
[ADDRESS REDACTED]

CABRILLO ADVISORS LLC
MAYA LUNA
1200 PROSPECT STREET SUITE 550
LA JOLLA, CA  92037

CACHERO, EDMUND
[ADDRESS REDACTED]

CACIQUE INC
FELIPE GOMEZ
14940 PROCTOR AVE.
CITY OF INDUSTRY, CA  91744

CACTUS INDUSTRIE LLC
DBA JACKPOT SANITATION
JAMIE LOPEZ
P.O. BOX 46440
PHOENIX, AZ  85063

CADBURY SCHWEPPES
5301 LEGACY DRIVE
PLANO, TX  75024

CADBURY SCHWEPPES
DEVENDRA BHARADWAJ
5301 LEGACY DRIVE
PLANO, TX  75024

CADIZ, MICHELLE
[ADDRESS REDACTED]

CADY, JILLIAN
[ADDRESS REDACTED]

CAEM METSYS INC
MICHAEL HINTON
13981 VALLEY VIEW LANE
CHINO HILLS, CA  91709

CAFE VALLEY INC
DEBBIE MONTERO
7000 W BUCKEYE ROAD
PHOENIX, AZ  85043

CAFFE CALABRIA COFFEE ROASTING
COMPANY
ERICA REYNOLDS
3933 30TH STREET
SAN DIEGO, CA  92104

CAFFE CALABRIA COFFEE ROASTING
COMPANY
ERICA REYNOLDS
3933 3OTH STREET
SAN DIEGO, CA  92104

CAILAO, ERNEST
[ADDRESS REDACTED]

CAIN, PATRICIA
[ADDRESS REDACTED]

CAIN, RENA
[ADDRESS REDACTED]

CAJIGAL, NATHANIEL
[ADDRESS REDACTED]

CAJOLEBEN INC DBA GALASSOS BAKERY
BECKY HARLVEL
P.O. BOX 511623
LOS ANGELES, CA  90051-8178

CAJUDO, DAVID
[ADDRESS REDACTED]

CAL MODA IND INC
JACK BARTON
1115 E DOMINGUEZ ST
CARSON, CA  90746

CAL POLY POMONA FOUNDATION
3801 WEST TEMPLE AVENUE
POMONA, CA  91768

CAL SAFTEY COMPLIANCE CORPORATION
ADAM FIELDS
5777 W CENTURY BLVD STE 1790
LOS ANGELES, CA  90045

CAL STEAM INC
1595 CROCKER AVE
HAYWARD, CA  94544

CAL WEST DESIGNS
DEAN STRUCK
9515 SORENSON AVE
SANTA FE SPRINGS, CA  90670

CAL/OSHA
CASHIER, ACCOUNTING OFFICE
P.O. BOX 420603
SANFRANCISCO, CA  941420603

CALAVO GROWERS INC
JAIME PADILLA
1141A CUMMINGS ROAD
SANTA PAULA, CA  93060

CALAVO GROWERS INC
JAIME PADILLA
15765 TELEGRAPH ROAD
SANTA PAULA, CA  93060

CALAVO GROWERS INC
JAIME PADILLA
655 W. MAIN STREET
SANTA PAULA, CA  93060

CALAVO
COLLIER BOB
1141A CUMMINGS ROAD
SANTAPAULA, CA  93060

CALCHAMBER
WRITE CID 912905 ON
P.O. BOX 526020
SACRAMENTO, CA  95852-6020

CALDERON, BREANNA
[ADDRESS REDACTED]

CALDERON, JOSE
[ADDRESS REDACTED]

CALDERON, YOLANDA
[ADDRESS REDACTED]

CALDREA COMPANY DBA MRS MEYERS
CLEAN DAY
2925 W. SERVICE ROAD
EAGAN, MN  55121

CALDREA COMPANY DBA MRS MEYERS
CLEAN DAY
420 N 5TH STREET SUITE 600
MINNEAPOLIS, MN  55401

CALDWELL, ARIEL
[ADDRESS REDACTED]

CALDWELL, CURTIS
[ADDRESS REDACTED]

CALDWELL, TAMARA
[ADDRESS REDACTED]

CALHOON, COLTON
[ADDRESS REDACTED]

CALHOUN, JAMAR
[ADDRESS REDACTED]

CALIA, DINO
[ADDRESS REDACTED]

CALICO BRANDS INC
FRANK PESTANA
2055 SO. HAVEN AVE
ONTARIO, CA  91761

CALIF DEPT OF FOOD & AGRICULT
1220 N STREET
SACRAMENTO, CA  95814

CALIFIA FARMS LP
JOSH BUTT
33502 LERDO HIGHWAY
BAKERSFIELD, CA  93308

CALIFIA FARMS LP
WANAH VELO
1095 E GREEN ST
PASADENA, CA  91106

CALIFORINA DEPARTMENT
OF FOOD AND AGRICULTURE
MARKET ENFORCEMENT BRANCH
1220 N STREET
SACRAMENTO, CA  95814

CALIFORINA DEPARTMENT
OF FOOD AND AGRICULTURE
MEAT, POULTRY AND EGG SAFETY BRANCH
1220 N STREET
SACRAMENTO, CA  95814

CALIFORINA DEPARTMENT
OF FOOD AND AGRICULTURE
STATE ORGANIC PROGRAM
1220 N STREET
SACRAMENTO, CA  95814

CALIFORNIA ACCESS SCAFFOLD LLC
2201 PALOS VERDES DR WEST
PALOS VERDES, CA  90274

CALIFORNIA AIR RESOURCES BOARD (ARB)
1001 I STREET
P.O. BOX 2815
SACRAMENTO, CA  95812

CALIFORNIA AIR RESOURCES BOARD
GLENN GALLAGHER
1001 I STREET 20TH FLOOR
SACRAMENTO, CA  95814

CALIFORNIA AIR RESOURCES BOARD
PO BOX 1436 1001 I STREET
FLOOR 20
SACRAMENTO, CA  95812

CALIFORNIA AMERICAN WATER
1019 CHERRY AVE
IMPERIAL BEACH, CA  91109

CALIFORNIA AMERICAN WATER
1033 B AVE STE 200
CORONADO, CA  92118

CALIFORNIA AMERICAN WATER
4701 BELOIT DR
SACRAMENTO, CA  95838

CALIFORNIA AMERICAN WATER
P.O. BOX 7150
PASADENA, CA  91109

CALIFORNIA BOILER INC
5331 BUSINESS DRIVE
HUNTINGTON BEACH, CA  92649

CALIFORNIA BUSSINESS ESCROW INC
1746 MAIN STREET
ESCALON, CA  95320

CALIFORNIA C&S PROPERTIES
A CALIFORNIA LIMITED PARTNERSHIP
1939 HARRISON STREET SUITE 418
OAKLAND, CA  94612

CALIFORNIA CENTERS MAGAZINE INC
JULIANNA BAYLEY
22911 CAMINITO ROJO
LAGUNA HILLS, CA  92653

CALIFORNIA CIDER COMPANY
JEFFREY HOUSE
2064 GRAVENSTEIN HIGHWAY NORTH
BUILDING #4
SEBASTOPOL, CA  95472

CALIFORNIA CITRUS PRODUCERS
P.O. BOX 6940
VISALIA, CA  932906940

CALIFORNIA CLEMENTINES, LLC
35801 ROAD 132
VISALIA, CA  93292

CALIFORNIA CREATIVE FOODS, INC
649 BENET RD
OCEANSIDE, CA  92058

CALIFORNIA CUSTOM FRUITS AND FLAVORS
INC
15800 TAPIA STREET
IRWINDALE, CA  91706

CALIFORNIA CUSTOMS CONTROLS
274 SOUTH VIKING AVE.
BREA, CA  92821

CALIFORNIA DAIRIES INC
475 SOUTH TEGNER ROAD
TURLOCK, CA  95380

CALIFORNIA DAIRIES INC
CRAIG  JANSON
11894 AVENUUE 120
TIPTON, CA  93272

CALIFORNIA DAIRIES INC
MARA PADILLA
P.O. BOX 45055
SAN FRANCISCO, CA  94145-0055

CALIFORNIA DAIRIES INC
PETE CASSINERIO
P.O. BOX 2198
LOS BANOS, CA  93635

CALIFORNIA DEPARTMENT OF FOOD AND
HEALTH
FOOD AND DRUG BRANCH
1500 CAPITOL AVENUE  MS 7602
PO BOX 997435
SACRAMENTO, CA  95899-7435

CALIFORNIA DEPARTMENT OF MOTOR
VEHICLES
DMV RENEWAL
P.O. BOX 942894
SACRAMENTO, CA  94294-0894

CALIFORNIA DEPARTMENT OF PUBLIC
HEALTH
FOOD AND DRUG BRANCH
1500 CAPITOL AVENUE, MS 7602
PO BOX 997435
SACRAMENTO, CA  95899-7435

CALIFORNIA DEPARTMENT OF PUBLIC
HEALTH
P.O. BOX 997435 MS-7602
SACRAMENTO, CA  95899-7435

CALIFORNIA DEPARTMENT OF PUBLIC
HEALTH
RON QUINTERO
P.O. BOX 997435 MS-7602
SACRAMENTO, CA  95899-7435

CALIFORNIA DEPARTMENT
OF ALCOHOLIC BEVERAGE CONTROL
3927 LENNANE DR.
SUITE 100
SACRAMENTO, CA  95834

CALIFORNIA DEPARTMENT
OF FOOD & AGRICULTURE
1220 N STREET
SACRAMENTO, CA  95814

CALIFORNIA DEPARTMENT
OF FOOD & AGRICULTURE
PO BOX 942872
SACRAMENTO, CA  94271-2872

CALIFORNIA DEPARTMENT
OF FOOD AND AGRICULTURE
MARKET ENFORCEMENT BRANCH
1220 N STREET
SACRAMENTO, CA  95814

CALIFORNIA DEPARTMENT
OF FOOD AND AGRICULTURE
MEAT, POULTRY AND EGG SAFETY BRANCH
1220 N STREET
SACRAMENTO, CA  95814

CALIFORNIA DEPARTMENT
OF FOOD AND AGRICULTURE
STATE ORGANIC PROGRAM
1220 N STREET
SACRAMENTO, CA  95814

CALIFORNIA DEPT OF M.V.
P.O. BOX 51061
LOS ANGELES, CA  90051

CALIFORNIA DESIGN PRINTING MKT
P.O. BOX 459
SAN DIMAS, CA  91773

CALIFORNIA ELECTRICAL SERVICES
RIOS EDREI
5924 SAN FERNANDO ROAD
GLENDALE, CA  91202

CALIFORNIA EMERGENCY PHYSC MED
1601 CUMMINS DR. STE #D
MODESTO, CA  95358

CALIFORNIA FOOD TRADING INC
ED KURTZ
1333 JOHNSON AVE
SAN LUIS OBISPO, CA  93401

CALIFORNIA FRUIT WINE CORP
BRIAN HAGHIGHI
1040 LA MIRADA COURT
VISTA, CA  92081

CALIFORNIA GARLIC COMPANY INC
JOHN ROSINGANA
2707 BOSTON AVENUE
SAN DIEGO, CA  92113

CALIFORNIA GIANT INC
NICK CHAPPELL
DEPT 33477 P O  BOX 39000
SAN FRANCISCO, CA  94139

CALIFORNIA GROCERS ASSOCIATION
POLITICAL ACTION
1415 L STREET STE 410
SACRAMENTO, CA  95814

CALIFORNIA GROCERS ASSOCIATION
TONY ORTEGA
1215 K STREET 700
SACRAMENTO, CA  95814

CALIFORNIA MILL EQUIPMENT COMPANY
213 C STREET
TURLOCK, CA  95380

CALIFORNIA NATURAL PRODUCTS
CUSTOMER SERVICE
1250 E LATHROP RD
LATHROP, CA  95330

CALIFORNIA NATURAL PRODUCTS
P.O. BOX 1219
LATHROP, CA  95330

CALIFORNIA OLIVE RANCH INC
CARMEN RIVERA
2675 LONE TREE ROAD
OROVILLE, CA  95965

CALIFORNIA OLIVE RANCH INC
DAVE OLANDER
2675 LONE TREE ROAD
OROVILLE, CA  95965

CALIFORNIA OLIVE RANCH INC
JIM LIPMAN
5945 COUNTY RD 35
ARTOIS, CA  95913

CALIFORNIA PAINTING AND DRYWALL
10311 VASSAR AVE
CHATSWORTH, CA  91311

CALIFORNIA PRODUCE WHOLESALERS
6818 WATCHER ST
CITYOF, CA  90040

CALIFORNIA PUMP CRETE INC
800 WEST WILLOW STREET
LONG BEACH, CA  90806

CALIFORNIA RECRUITERS COM INC
DANIEL KOMAIKO
10561 ENCINO DRIVE
OAK VIEW, CA  93022

CALIFORNIA RETAILERS ASSOCIATION
JUDY MACK
980 9TH STREET SUITE 2100
SACRAMENTO, CA  95814

CALIFORNIA SCENTS
CHRIS DENISAC
1901 WILLIAM FLYNN HWY
GLENSHAW, PA  15116-1742

CALIFORNIA SCENTS
JIM HOPE
18850 VON KARMAN SUITE 200
IRVINE, CA  92612

CALIFORNIA SECRETARY OF STATE
1500 11TH ST ROOM 465
SACRAMENTO, CA  95814

CALIFORNIA SECRETARY OF STATE
P.O. BOX 944230
SACRAMENTO, CA  942442300

CALIFORNIA SHOPPING CART
RETRIEVAL CORP INC
STEVE DANIELSON
DEPT 2650
LOS ANGELES, CA  90084-2650

CALIFORNIA SHOPPING CART
RETRIEVAL CORP INC
STEVE DANNIELSON
1020 N LAKE STREET
BURBANK, CA  91502

CALIFORNIA STATE BOARD OF
EQUALIZATION
P O BOX 942879
SACRAMENTO, CA  94279-7072

CALIFORNIA STATE BOARD OF
EQUALIZATION
P.O. BOX 942879
SACRAMENTO, CA  94279

CALIFORNIA STATE BOARD OF
EQUALIZATION
P.O. BOX 942879
SACRAMENTO, CA  94279-7072

CALIFORNIA STATE CONTROLLER
UNCLAIMED PROPERTY
P.O. BOX 942850
SACRAMENTO, CA  94250-5880

CALIFORNIA STATE DISBURSEMENT
PO BOX 989067
WEST SACRAMENTO, CA  95798

CALIFORNIA THERAPY SOLUTIONS
10900 WARNER AVE STE 111
FOUNTAINVALLEY, CA  92708

CALIFORNIA WATER SERVICE COMPANY
2100 E HOWELL AVE
STE 209
ANAHEIM, CA  92806

CALIFORNIA WATERSHED ENGINEERING
CORP.
VIK BAPNA
2100 E HOWELL AVE
STE 209
ANAHOLM, CA 92806

CALIMESA DANCE & PERFORMING ARTS
LLC
STEVE HIGDON
55 E. JACKSON
CHICAGO, IL 60604

CALIXTO, LEWIS OLIVA
[ADDRESS REDACTED]

CALLAHAN, KENT
[ADDRESS REDACTED]

CALLAHAN, LISA
[ADDRESS REDACTED]

CALLAHAN, MEGAN
[ADDRESS REDACTED]

CALLAIS, KIRSTEN
[ADDRESS REDACTED]

CALLAN IRVIN

CALLAN IRVIN TRUSTEES
MORGAN FAMILY TRUST DTD 2-18-10
KENNETH MORGAN III
434 S CLIFFWOOD AVE
LOS ANGELES, CA 90049

CALLENDER, NICKOLAS
[ADDRESS REDACTED]

CAL-LIFT INC
MICHELE SUIRE
6403 E SLAUSON AVE
COMMERCE, CA 90040

CAL-LIFT INC
MICHELE SUIRE
P.O. BOX 22000
LOS ANGELES, CA 90022

CALMET SERVICES
7321 QUIMBY AVE
PARAMOUNT, CA 90723

CALMET SERVICES
P.O. BOX 27
PARAMOUNT, CA 90723

CALOLYMPIC GLOVE AND SAFETY CO INC
SUSAN ANTHONY
1720 DELILAH STREET
CORONA, CA 92879-1893

CALPLY WEST SAC
JOHN SLAMKOWSKI
1300 S RIVER ROAD
WEST SACRAMENTO, CA 95691

CALRECYCLE
STACIE MULLINER
ACCOUNTING MS 19A
P.O. BOX 4025
SACRAMNETO, CA 95812-4025

CALVARIO, CHRISTINA
[ADDRESS REDACTED]

CALVERT, JASON
[ADDRESS REDACTED]

CALVILLO, ANDRES
[ADDRESS REDACTED]

CALVIN, BRANDON
[ADDRESS REDACTED]

CALVO, CHRISTIAN
[ADDRESS REDACTED]

CAM
BECCA BURNS
2023 HAZEL
BIRMINGHAM, MI 48009

CAM
CATHERINE HANSON
2021 HAZEL
BIRMINGHAM, MI 48009

CAMACHO, ALEJANDRO
[ADDRESS REDACTED]

CAMACHO, ANDY
[ADDRESS REDACTED]

CAMACHO, ANTHONY
[ADDRESS REDACTED]

CAMACHO, CHRISTOPHER
[ADDRESS REDACTED]

CAMACHO, EDGAR
[ADDRESS REDACTED]

CAMACHO, HENRY
[ADDRESS REDACTED]

CAMACHO, RICHARD
[ADDRESS REDACTED]

CAMACHO-SERRANO, EUGENE
[ADDRESS REDACTED]

CAMARANO GARCIA, BARBARA
[ADDRESS REDACTED]

CAMARENA, CHRISTIAN
[ADDRESS REDACTED]

CAMARENA, ETHAN
[ADDRESS REDACTED]

CAMARGO ROJAS, OLIVIA
[ADDRESS REDACTED]

CAMARGO, JESUS
[ADDRESS REDACTED]

CAMARILLO, IGNACIA
[ADDRESS REDACTED]

CAMARILLO, MICHAEL
[ADDRESS REDACTED]

CAMARILLO, OLGA
[ADDRESS REDACTED]

CAMARILLO, STEVEN
[ADDRESS REDACTED]

CAMBEROS, RICHARD
[ADDRESS REDACTED]

CAMBRIDGE INCORPORATED
ELSIE INSLEY
P.O. BOX 399
CAMBRIDGE, MD  21613

CAMBRIDGE OHIO PRODUCTION &
ASSEMBLY
ANDY BALIK
1521 MARTON AVE
CAMBRIDGE, OH  43725

CAMBRIDGE SECURITY SERVICES CORP
MARIO CAPUTO
90 MULBERRY STREET
NEWARK, NJ  7102

CAMDEN HOLDINGS LLC
ARI MILLER
9454 WILSHIRE BLVD STE 650
BEVERLY HILLS, CA  90212

CAMDEN HOLDINGS, LLC
ARI MILLER
6345 BALBOA BLVD
SUITE 358
ENCINO, CA  91316

CAMDEN HOLDINGS, LLC
CAMDEN HOLDINGS, LLC
ATTN: ARI MILLER, MANAGER
9454 WILSHIRE BLVD., SUITE 650
BEVERLY HILLS, CA  90212

CAMELBACK & 83RD LLC
CAODY HAYES
8312 NORTHVIEW STE 120
BOISE, ID  83704

CAMELBACK DESERT SCHOOL
DONNA J
1615 WEST CHESTER PIKE
SUITE 200
WEST CHESTER, PA  19382-6223

CAMERANO, JOSHUA
[ADDRESS REDACTED]

CAMERAS, ELENA
[ADDRESS REDACTED]

CAMERON S MCPHIE
217 PALOS VERDES BLVD 11
REDONDO BEACH, CA  90027

CAMERON, CAROLE
[ADDRESS REDACTED]

CAMERON, SANOE
[ADDRESS REDACTED]

CAMOMOT, CARLO
[ADDRESS REDACTED]

CAMPA, ERIC
[ADDRESS REDACTED]

CAMPAGNA TURANO BAKERY INC
GIANCARLO TURANO II
5830 TRADE CENTER COURT
VILLA RICA, GA  30180

CAMPAGNA TURANO BAKERY INC
GIANCARLO TURANO II
6501 W. ROOSEVELT RD
BERWYN, IL  60402

CAMPAGNA TURANO BAKERY INC
KEVIN DEMING
5830 TRADE CENTER COURT
VILLA RICA, GA  30180

CAMPAGNA, CAROLYN
[ADDRESS REDACTED]

CAMPASS GROUP USA INC
DBA CANTEEN REFRESHMENT
PAULETTE HERNANDEZ
126 40 KNOTT STREET
GARDEN GROVE, CA  92841

CAMPBELL ELECTRIC INC
ANTHONY GNAGNARELLI
26070 LUCILLE CIRCLE
MURRICTA, CA  92562

CAMPBELL SOUP CO
MARVIN GREEN
6200 FRANKLIN BLVD
SACRAMENTO, CA  95824

CAMPBELL SOUP CO
THERESA BROWN
1 CAMPBELL PL MS SW4
CAMDEN, NJ  8103

CAMPBELL, CODY
[ADDRESS REDACTED]

CAMPBELL, DWAYNE
[ADDRESS REDACTED]

CAMPBELL, MARCELLIS
[ADDRESS REDACTED]

CAMPBELL, MICHAEL
[ADDRESS REDACTED]

CAMPBELL, SCOTT
[ADDRESS REDACTED]

CAMPBELL-MAYFIELD, STEVEN
[ADDRESS REDACTED]

CAMPITELLI, KEITH
[ADDRESS REDACTED]

CAMPO-QUIROZ, ADRIANA
[ADDRESS REDACTED]

CAMPOS RODRIGUEZ, RUBEN
[ADDRESS REDACTED]

CAMPOS, ALEXANDER
[ADDRESS REDACTED]

CAMPOS, GILBERTO
[ADDRESS REDACTED]

CAMPOS, JAVIER
[ADDRESS REDACTED]

CAMPOS, JIMMY
[ADDRESS REDACTED]

CAMPOS, MANUEL
[ADDRESS REDACTED]

CAMPOS, MARIA
[ADDRESS REDACTED]

CAMPOS, MAURICIO
[ADDRESS REDACTED]

CAMPOS, MICHAEL
[ADDRESS REDACTED]

CAMPOS, ROSAICELA
[ADDRESS REDACTED]

CAMPOS, SONIA
[ADDRESS REDACTED]

CAMPUS MEAT FOR LF
21801 CACTUS AVE A RIVERSIDE
RIVERSIDE, CA  92518

CAMPUS PRODUCE FOR LF
1730 EASTRIDGE AVENUE
RIVERSIDE, CA  92507

CAN LINES ENGINEERING INC
DEENA BICKFORD
P.O. BOX 7039
DOWNEY, CA  902417039

CANADIAN ATLAS FURNITURE
CORPORATION DBA
ELI GILBERT
7605 BATH ROAD
MISSISSAUGA  L4T3T1  CANADA

CANDELARIO-AKAGI, ANA
[ADDRESS REDACTED]

CANDITO, DANIEL
[ADDRESS REDACTED]

CANDLER, STEVEN
[ADDRESS REDACTED]

CANINES CHOICE INC
BOB KRAMER
1019 E. 26TH STREET
MARION, IN  46953

CANINES CHOICE INC
STACEY CARTER
1019 E. 26TH STREET
MARION, IN  46953

CANIZALES, YAHAIRA
[ADDRESS REDACTED]

CANIZALEZ, ISMAEL
[ADDRESS REDACTED]

CANLAS, DOROTHY
[ADDRESS REDACTED]

CANNON BUSINESS SOLUTIONS
FILE  51075
LOS ANGELES, CA  90074-1075

CANNON, JAMAR
[ADDRESS REDACTED]

CANNON, SHARON
[ADDRESS REDACTED]

CANNON, TARONN
[ADDRESS REDACTED]

CANO, OLIVIA
[ADDRESS REDACTED]

CANON BUSINESS SOLUTIONS
300 COMMERCE SQUARE BOULEVARD
BURLINGTON, NJ  8016

CANON BUSINESS SOLUTIONS
LOCK BOX 14904
COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0149

CANON FINANCIAL
14904 COLLECTION CENTER DR.
CHICAGO, IL  60693-0149

CANOVA, BRANDON
[ADDRESS REDACTED]

CANSECO BOILER SERVICES
VALERIE BECERRIL
8641 WHITAKER STREET
BUENA PARK, CA  90621

CANTARE FOODS INC
JIM GREGORI
COMERICA BANK
2321 ROSECRANS AVE; SUITE 5000
EL SEGUNDO, CA  90245

CANTARE FOODS INC
RICHARD ROUGHTON
5027 HEINTZ ST
BALDWIN PARK, CA  92057

CANTARE FOODS INC
RICHARD ROUGHTON
7651 ST ANDREWS AVE
SAN DIEGO, CA  92154

CANTU, ANTHONY
[ADDRESS REDACTED]

CANTU, BRITTANY
[ADDRESS REDACTED]

CANTU, NICHOLAS
[ADDRESS REDACTED]

CAP INDEX
150 JOHN ROBERT THOMAS DRIVE
EXTON, PA  19341

CAPACITY BUILDERS INC
NONA PERKINS
1150 W LIITLETON BLVD
SUITE 101
LITTLETON, CO  80120

CAPERS, ANGELA
[ADDRESS REDACTED]

CAPITAL ASSET MANAGEMENT
CHRISTINE EICHER
2701 EAST CAMELBACK
SUITE 170
PHOENIX, AZ  85016

CAPITAL COORS
JANA HOWELL
12135 BUSINESS PARK DR
TRUCKEE, CA  96161

CAPITAL COORS
JANA HOWELL
2424 DEL MONTE STREET
W SACRAMENTO, CA  95691

CAPITAL COORS
JANA HOWELL
71 LOREN AVENUE
CHICO, CA  95928

CAPITOL CORPORATE SERVICES
P.O. BOX 1831
AUSTIN, TX  78767

CAPITOL DISTRIBUTION CO LLC
EUNICE WEISBAUM
13930 MICA STREET
SANTA FE SPRINGS, CA  90670

CAPITOL SERVICES
P.O. BOX 1831
AUSTIN, TX  78767

CAPUANO, GREGORY
[ADDRESS REDACTED]

CAPPEL, CHRISTOPHER
[ADDRESS REDACTED]

CAPTIVE AIRE SYSTEMS INC
BRIAN NEESAN
4641 PARAGON ROAD
RELEIGH, NC  27616

CARBAJAL, AXEL
[ADDRESS REDACTED]

CARBALLOSA, JAVIER
[ADDRESS REDACTED]

CARDBOARD REPACKAGING INC
DBA RKR DISTRIBUTORS
MICHAEL HARNEY
13231 SLOVER UNIT B
FONTANA, CA  92337

CARDENAS, ALEJANDRO
[ADDRESS REDACTED]

CARDENAS, ALEXIS
[ADDRESS REDACTED]

CARDENAS, ARTHUR
[ADDRESS REDACTED]

CARDENAS, BENNY
[ADDRESS REDACTED]

CARDENAS, DAVID
[ADDRESS REDACTED]

CARDENAS, EARL
[ADDRESS REDACTED]

CARDENAS, GABRIELA
[ADDRESS REDACTED]

CARDENAS, JAMES
[ADDRESS REDACTED]

CARDENAS, JESSE
[ADDRESS REDACTED]

CARDENAS, JESUS
[ADDRESS REDACTED]

CARDENAS, JOSE
[ADDRESS REDACTED]

CARDENAS, JOSE
[ADDRESS REDACTED]

CARDENAS, MARTHA
[ADDRESS REDACTED]

CARDENAS, SABRINA
[ADDRESS REDACTED]

CARDINALE, SAMUEL
[ADDRESS REDACTED]

CARDOSO, JESUS
[ADDRESS REDACTED]

CAREERBUILDER LLC
13047 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

CAREERBUILDER LLC
200 N LASALLE ST STE 1100
SUITE 1100
CHICAGO, IL  60601

CAREY, MARYSIA
[ADDRESS REDACTED]

CAREY, PATRICK
[ADDRESS REDACTED]

CARGRILL SPECIALTY CANOLA OLIS INC
JO ANN WAGES
9320 EXCELSOR BLVD
HOPKINS, MN  55343

CARL BUDDING AND COMPANY
STEWE LEE
950 W 178TH ST
HOMEWOOD, IL  60430

CARLILE MACY INC
CURT NICHOLS
15 THIRD ST
SANTA ROSA, CA  95401

CARLIN & BUCKGBAUM TILED
555 E OCEAN BLVD STE 818
LONG BEACH, CA  90802

CARLOS CRUZ
CALROS CRUZ
5240 E WALTON ST
LONG BEACH, CA  90815

CARLOS, ARYAN
[ADDRESS REDACTED]

CARLOS, CARLOS
[ADDRESS REDACTED]

CARLOS, LYNDA
[ADDRESS REDACTED]

CARLOSS, MIRANDA
[ADDRESS REDACTED]

CARLS DONUTS INC
KEITH SANDERS
6350 SUNSET CORPORATE DRIVE
LAS VEGAS, NV  89120

CARLSON AIRFLO MERCHANDISING
SYSTEMS
MARK CHENOWETH
7135 NORTHLAND DRIVE NORTH
BROOKLYN PARK, MN  55438-1514

CARLSON, ANDREW
[ADDRESS REDACTED]

CARLSON, BENJAMIN
[ADDRESS REDACTED]

CARLSON, MATTHEW
[ADDRESS REDACTED]

CARLUCCI, KENNETH
[ADDRESS REDACTED]

CARMICHAEL WATER DISTRICT
7837 FAIR OAKS BLVD
CARMICHAEL, CA  95608

CARMONA, CHRIS
[ADDRESS REDACTED]

CARMONA, GABRIEL
[ADDRESS REDACTED]

CARNES, RUBEN
[ADDRESS REDACTED]

CARNIGHAN, CHRISTOPHER
[ADDRESS REDACTED]

CARO, ENRIQUE
[ADDRESS REDACTED]

CARO, MIGUEL
[ADDRESS REDACTED]

CAROSELLA PROPERTIES, INC.
BRETT CAROSELLA
1412 17TH ST
SUITE 412
BAKERSFIELD, CA  93301

CAROSELLA PROPERTIES, INC.
CORAL FANUCCHI
1412 17TH ST
SUITE 412
BAKERSFIELD, CA  93301

CAROSELLA PROPERTIES, INC.
TOM CAROSELLA
331 N ATLANTIC BLVD
SUITE 200
MONTEREY PARK, CA  91754

CARPINTERO, JOHNNY
[ADDRESS REDACTED]

CARPIZO, BENJAMIN
[ADDRESS REDACTED]

CARR PREWITT, TANISHA
[ADDRESS REDACTED]

CARR, LAYTANIA
[ADDRESS REDACTED]

CARRAMAN, MARIA
[ADDRESS REDACTED]

CARRAMAN, VALERIA
[ADDRESS REDACTED]

CARRANZA, BRENDA
[ADDRESS REDACTED]

CARRANZA, ESTEBAN
[ADDRESS REDACTED]

CARRANZA, JENNIFER
[ADDRESS REDACTED]

CARRANZA, JOSE
[ADDRESS REDACTED]

CARRANZA-RODRIGUEZ, DAVID
[ADDRESS REDACTED]

CARRASCO, ALEC
[ADDRESS REDACTED]

CARRASCO, DAVID
[ADDRESS REDACTED]

CARRAZCO, CINTHIA
[ADDRESS REDACTED]

CARREON, JENNIFER
[ADDRESS REDACTED]

CARREON, ROXANNE
[ADDRESS REDACTED]

CARRERA, MARTINA
[ADDRESS REDACTED]

CARRERAS, FRANCISCA
[ADDRESS REDACTED]

CARRIE GERLACH CECIL
CARRIE GERLACH CECIL
15260 VENTURA BLVD. SUITE #2100
SHERMAN OAKS, CA  91403

CARRIER CORPORATION
NICOLINA GUILIANO
P.O. BOX 905533
CHARLOTTE, NC  28290-5533

CARRIER TRANSICOLD OF SO CALIF
1015 S AZUSA
CITY OF INDUSTRY, CA  91748

CARRIER TRANSICOLD OF SO CALIF
MARTHA JIMENEZ
P.O. BOX 300009
OMAHA, NE  68103-1109

CARRIER TRANSICOLD
OF SOUTHERN CALIFORNIA
1015 S AZUSA AVENUE
CITY OF INDUSTRY, CA  91748

CARRILLO, DANIEL
[ADDRESS REDACTED]

CARRILLO, GABRIEL
[ADDRESS REDACTED]

CARRILLO, ISMAEL
[ADDRESS REDACTED]

CARRILLO, MANUEL
[ADDRESS REDACTED]

CARRILLO, MARIA
[ADDRESS REDACTED]

CARRILLO, RAUL
[ADDRESS REDACTED]

CARRILLO, RODOLFO
[ADDRESS REDACTED]

CARRILLO-MACHUCA, YESSICA
[ADDRESS REDACTED]

CARRION, CARLOS
[ADDRESS REDACTED]

CARROLL, ALEXANDER
[ADDRESS REDACTED]

CARROLL, JOSHUA
[ADDRESS REDACTED]

CARSON CITY SHERIFFS DEPARTMENT
ATTN: CIVIL DIVISION 911E
MUSSER ST
CARSON CITY, NV  89701

CARSON, STEVEN
[ADDRESS REDACTED]

CARTAGENA, LUIS
[ADDRESS REDACTED]

CARTER GROUP ARCHITECTS INC
CARTER REDISH
1810 S. EL CAMINO REAL
SUITE F
SAN CLEMENTE, CA 92672

CARTER GROUP ARCHITECTS INC
1810 SOUTH EL CAMINO REAL SUITE F
SANCLEMENTE, CA 92672

CARTER, BRYAN
[ADDRESS REDACTED]

CARTER, BRITTANY
[ADDRESS REDACTED]

CARTER, CEDRIC
[ADDRESS REDACTED]

CARTER, KEITH
[ADDRESS REDACTED]

CARTER, NATALIE
[ADDRESS REDACTED]

CARTER, WILL
[ADDRESS REDACTED]

CARTERS AND OSKOSH BGOSH
SOFIA DREW
ONE WATERVIEW DRIVE
SHELTON, CT 6484

CARTER'S RETAIL, INC.
ATTN: PRESIDENT
ONE WATERVIEW DRIVE
SHELTON, CT 06484

CARTER'S RETAIL, INC.
ATTN: RETAIL LEASE ADMINISTRATION
1170 PEACHTREE STREETM
SUITE 900
ATLANTA, GA 30309

CARTTRONICS LLC
MICHALLE QUILLEN
2042 CORTE DEL NOGAL STE C
CARTSBAD, CA 92011

CARTWRIGHT, ERICA
[ADDRESS REDACTED]

CARTY, STEPHANIE
[ADDRESS REDACTED]

CARUTHERS RAISIN PACKING CO IN
ANNA CHAPMAN
12797 S ELM AVE
CARUTHERS, CA 93609

CARUTHERS RAISIN PACKING CO IN
CHARLEY NEWMAN
12797 S ELM AVE
CARUTHERS, CA 93609OAM

CARVAJAL, VICTOR
[ADDRESS REDACTED]

CARVALHO, WILLIAM
[ADDRESS REDACTED]

CARWELL LLC
ELISA DA SILVA
900 N PACIFIC COAST HWY
REDONDO BEACH, CA 90277

CARY, NICHOLAS
[ADDRESS REDACTED]

CASADO, KEVIN
[ADDRESS REDACTED]

CASANOVA, FABIAN
[ADDRESS REDACTED]

CASAREZ, VICTOR
[ADDRESS REDACTED]

CASAS, ADALISE
[ADDRESS REDACTED]

CASAS, EZEQUIEL
[ADDRESS REDACTED]

CASAS, NIKKOLAS
[ADDRESS REDACTED]

CASAS, NORA
[ADDRESS REDACTED]

CASCARANO, STEFFANIE
[ADDRESS REDACTED]

CASCO EQUIPMENT CORP.
YAEGER MIKE
4141 FLAT ROCK DRIVE
RIVERSIDE, CA 92505

CASE HUFF & ASSOCIATES INC
CHRIS SPARKMAN
14861 N SCOTTSDALE RD
SUITE 105
SCOTTSDALE, AZ 85254

CASEBOLT GERMAINE & SCHENKER, PC
4720 EAST CHOLLA ST
PHOENIX, AZ  85028

CASH, KATHRYN
[ADDRESS REDACTED]

CASILLOS, FERNANDO
[ADDRESS REDACTED]

CASILLAS, JONATHAN
[ADDRESS REDACTED]

CASILLAS, JOSE
[ADDRESS REDACTED]

CASILLAS, LINO
[ADDRESS REDACTED]

CASON, JUANITA
[ADDRESS REDACTED]

CAST, DELTON
[ADDRESS REDACTED]

CAST, KARRISSA
[ADDRESS REDACTED]

CASTANEDA DE SANCHEZ, MARIA
[ADDRESS REDACTED]

CASTANEDA DE SANCHEZ, SILVIA
[ADDRESS REDACTED]

CASTANEDA, ADNA
[ADDRESS REDACTED]

CASTANEDA, CHERI
[ADDRESS REDACTED]

CASTANEDA, JOSEPH
[ADDRESS REDACTED]

CASTANEDA, LAURALIE
[ADDRESS REDACTED]

CASTANEDA, MELISSA
[ADDRESS REDACTED]

CASTANEDA, PAUL
[ADDRESS REDACTED]

CASTANEDA, RYAN
[ADDRESS REDACTED]

CASTELBLANCO, KELLY
[ADDRESS REDACTED]

CASTELLANOS, ARMANDO
[ADDRESS REDACTED]

CASTELLANOS, BENJAMIN
[ADDRESS REDACTED]

CASTELLANOS, JUAN
[ADDRESS REDACTED]

CASTELLVI, DAKODA
[ADDRESS REDACTED]

CASTILLO GODOY, MAGDALENA
[ADDRESS REDACTED]

CASTILLO, ADRIANA
[ADDRESS REDACTED]

CASTILLO, CHRISTOPHER
[ADDRESS REDACTED]

CASTILLO, EDGAR
[ADDRESS REDACTED]

CASTILLO, ISABEL
[ADDRESS REDACTED]

CASTILLO, JOSE
[ADDRESS REDACTED]

CASTILLO, JOSE
[ADDRESS REDACTED]

CASTILLO, JUAN
[ADDRESS REDACTED]

CASTILLO, KAREN
[ADDRESS REDACTED]

CASTILLO, LAZARO
[ADDRESS REDACTED]

CASTILLO, MARIO
[ADDRESS REDACTED]

CASTILLO, OSCAR
[ADDRESS REDACTED]

CASTILLO, PATRICK
[ADDRESS REDACTED]

CASTILLO, STEPHEN
[ADDRESS REDACTED]

CASTILLO, TRISHA
[ADDRESS REDACTED]

CASTILLO, WILLIAM
[ADDRESS REDACTED]

CASTLE IMPORTING INC
14550 MILLER AVE
FONTANA, CA  92336

CASTLE IMPORTING INC
R BORRUSO
14550 MILLER AVE
FONTANA, CA  92336

CASTLE, ARDEN
[ADDRESS REDACTED]

CASTORENA, RICKY
[ADDRESS REDACTED]

CASTRELLON, MARIA
[ADDRESS REDACTED]

CASTRELLON, NORMA
[ADDRESS REDACTED]

CASTRELLON, SALVADOR
[ADDRESS REDACTED]

CASTRO DE DOVALINA, ANA
[ADDRESS REDACTED]

CASTRO, ALYSSA
[ADDRESS REDACTED]

CASTRO, AUSENCIO
[ADDRESS REDACTED]

CASTRO, BEATRICE
[ADDRESS REDACTED]

CASTRO, BENI
[ADDRESS REDACTED]

CASTRO, BENNY
[ADDRESS REDACTED]

CASTRO, BREANA
[ADDRESS REDACTED]

CASTRO, BRICEIDA
[ADDRESS REDACTED]

CASTRO, CARLOS
[ADDRESS REDACTED]

CASTRO, CRYSTAL
[ADDRESS REDACTED]

CASTRO, DANIEL
[ADDRESS REDACTED]

CASTRO, DEVIN
[ADDRESS REDACTED]

CASTRO, ERICA
[ADDRESS REDACTED]

CASTRO, ERICA
[ADDRESS REDACTED]

CASTRO, ERIKA
[ADDRESS REDACTED]

CASTRO, GIOVANNI
[ADDRESS REDACTED]

CASTRO, JANNETTE
[ADDRESS REDACTED]

CASTRO, JENEEN
[ADDRESS REDACTED]

CASTRO, JOSEPH
[ADDRESS REDACTED]

CASTRO, JOSEPH
[ADDRESS REDACTED]

CASTRO, MARIA
[ADDRESS REDACTED]

CASTRO, ROBERTO
[ADDRESS REDACTED]

CASTRO, STEPHEN
[ADDRESS REDACTED]

CASTRO, WILLIAM
[ADDRESS REDACTED]

CASTRO-AGOSTINO, LISA
[ADDRESS REDACTED]

CASWELL BELL & HILLISON LLP
KATHY J SATANA (SUCCESSOR TRUSTEE)
5200 NORTH PALM AVE
SUITE 211
FRESNO, CA  93704-2225

CATALAN, GUADALUPE
[ADDRESS REDACTED]

CATALINA TALBOT PROPERTIES LLC
GRETCHEN WEBSTER
8799 BALBOA AVENUE SUITE 270
SAN DIEGO, CA  92123

CATALINA-TALBOT PROPERTIES, LLC
CATALINA-TALBOT, LLC
ATTN: KARO ROSENTRATER
8799 BALBOA AVE., SUITE 260
SAN DIEGO, CA  92123

CATAMOUNT CONSTRUCTION INC
CHARLES SEA POATICCI
46785 VERPOORANEN BLD
LASVEGAS, NV  89183

CATE, CHRISTOPHER
[ADDRESS REDACTED]

CATES, CONCITA
[ADDRESS REDACTED]

CATES, EDWARD
[ADDRESS REDACTED]

CATHERINE SCHNEIDER
20101 HAMILTON AVENUE
SUITE 350
TORRANCE, CA  90502

CATHEY, DWAYNE
[ADDRESS REDACTED]

CATOIRE, JOSHUA
[ADDRESS REDACTED]

CATON, CHRISTOPHER
[ADDRESS REDACTED]

CATT PLUMBING INC
WILLIAM TRADEL
231 E . ALESSANDRO BLVD
SUITE A 422
RIVERSIDE, CA  92508

CATTERSON, LISA
[ADDRESS REDACTED]

CAUDILLO, ALEXANDER
[ADDRESS REDACTED]

CAUDILLO, CHRISTOPHER
[ADDRESS REDACTED]

CAUSEY, ADAM
[ADDRESS REDACTED]

CAVER, DARREN
[ADDRESS REDACTED]

CB RICHARD ELLIS
MAUREEN KEILLY
3993 HOWARD HUGHES PARKWAY, SUITE 700
LAS VEGAS, NV  89169

CBE GROUP INC.
P.O. BOX 979110
ST. LOUIS, MO  63197

CBM
PAMELA OZELL
PO BOX 151
CAMARILLO, CA  93011

CBRE INC
100 N SEPULVEDA BLVD
SUITE 100
EL SEGUNDO, CA  90245

CBRE
NICOLE GOODE
1770 N BUFFALO DR
SUITE 101
LAS VEGAS, NV  89128

CCA INDUSTRIES
KATHY MATT
200 MURRAY HILL PWY
E RUTHERFORD, NJ  7073

CCB
SUSAN PAZDAN
PO BOX 13
PISMO BEACH, CA  93448

CCB
ZINA H PIURQUE
7090 N MARKS
SUITE 102
FRESNO, CA  93711

CCB
ZINA H PIURQUE
PO BOX 13
PISMO BEACH, CA  93448

CCH INCORPORATED
4025 W PETERSON AVE
CHICAGO, IL  60646

CCH INCORPORATED
P.O. BOX 4307
CAROL STREAM, IL  60197

CCPI
525 E LINDMORE
LINDSAY, CA  93247

CD CONTROLS & REFRIGERATION LLC
JOHN STRYKER
55 GATEWAY DRIVE
LAVONIA, GA  30553

CDFA
PCA 90295 1221 NORTH STREET
SACRAMENTO, CA  95814

CDP II VAN BUREN LLC
IRA SCHWARTS
11682 EL CAMIRO REAL SUITE 300
SAN DIEGO, CA  92130

CDP II VAN BUREN LLC
IRA SCHWARTZ
530 B STREET SUITE 510
SAN DIEGO, CA  92101

CDW DIRECT, LLC
CUST # 10611060
P.O. BOX 75723
CHICAGO, IL  60675-5723

CDW DIRECT,LLC
P.O. BOX 75723
CHICAGO, IL  60675

CDW
ACCOUNT PAYABLE P.O. BOX 75723
CHICAGO, IL  60675

CDW
TOM HANNON
200 N MILWAUKEE AVE
VERNON HILLS, IL  60061

CECCONI, LISA
[ADDRESS REDACTED]

CEDANO, PETRA
[ADDRESS REDACTED]

CEDAR & SHIELDS SHOPS LLC
TOM WILSON
11150 SANTA MONICA BLVD
SUITE 760
LOS ANGELES, CA  90025

CEDARLANE NATURAL FOODS
CATALINA GOMEZ
1123 WALNUT ST.
CARSON, CA  90746

CEDARLANE NATURAL FOODS
JANET MARQUEZ
1135 E. ARTESIA BLVD
CARSON, CA  90746

CEDARLANE NATURAL FOODS
YOLANDA BALTAZAR
1135 E. ARTESIA BLVD
CARSON, CA  90746

CEDARS SINAI MEDICAL CENTER
SARA PERLOVE
9595 WILSHIRE BLVD
SUITE 411
BEVERLY HILLS, CA  90212

CEI ENGINEERING ASSOCIATES INC
RON REILLY
3108 SW REGENCY PARKWAY
SUITE 2
BENTONVILLE, AR  72712

CEJA, ALFREDO
[ADDRESS REDACTED]

CEJA, JOSE
[ADDRESS REDACTED]

CEJA, JUNIOR
[ADDRESS REDACTED]

CEJA, SALVADOR
[ADDRESS REDACTED]

CELARJE, LUIS
[ADDRESS REDACTED]

CELENZA, MARVIN
[ADDRESS REDACTED]

CELAYA, ROSEANN
[ADDRESS REDACTED]

CELEBRATION CHRISTIAN PRESCHOOL
JULIE SCHEAFER
624 ANDERSON AVE
BRENTWOOD, CA  94513

CELESTIAL SEASONINGS
DAVID ZIEGART
6325 SPINE ROAD
BOULDER, CO  80301

CELESTIAL SEASONINGS
MARIA ALCANTAR
4600 SLEEPYTIME DRIVE
BOULDER, CO  80301

CELESTIAL SEASONINGS
VERLENE BODEN
P.O. BOX 32026
HARTFORD, CT  06150-2026

CELIC DISEASE FOUNDATION
DEBORAH CEIZLER
13251 VENTURE BOULEVARD
SUITE 1
STUDIO CITY, CA  91604-1838

CELOSKY, RICHARD
[ADDRESS REDACTED]

CENCAL BEVERAGE CO
MIKE SAYLER
4140 BREWMASTER DR.
CERES, CA  95307

CENDEJAS, ALBERTO
[ADDRESS REDACTED]

CENTENNIAL COMMERCE LLC
C/O JADE ENTERPRISES
888 S. FIGUEROA ST., SUITE 1900
LOS ANGELES, CA  90017

CENTENNIAL COMMERCE LLC
C/O THE REAL ESTATE GROUP
1762 WESTWOOD BLVD., SUITE 400
LOS ANGELES, CA  90024

CENTENNIAL COMMERCE LLC
ROBIN JARDON
THE REAL ESTATE GROUP
1762 WESTWOOD BLVD STE 400
LOS ANGELES, CA  90024

CENTENNIAL ESCROW
539 ENCINITAS BLVD STE 107
ENCINITAS, CA  92024

CENTENNIAL GATEWAY LLC
CYNTHIA HOTTEL
5785 CENTENNIAL CENTER BLVD STE 230
LAS VEGAS, NV  89149

CENTER FOR ENVIRONMENTAL HEALTH
2201 BROADWAY, SUITE 302
OAKLAND, CA  94612

CENTERS BUSINESS MANAGEMENT (CBM)
PAMELA OZELL
1517 S. SEPULVEDA BLVD.
LOS ANGELES, CA  90025

CENTIMARK CORPORATION
12 GRANDVIEW CIRCLE
CANONSBURG, PA  15317

CENTRAL CITY ASSOCIATION OF LOS
ANGELES
626 WILSHIRE BLVD
SUITE 200
LOS ANGELES, CA  90017

CENTRAL COAST DISTRIBUTION
CHRIS AVILA
817 S BLOSSER RD
SANTA MARIA, CA  93457

CENTRAL COAST DISTRIBUTION
GEORGE GONZALES
816 S BLOSSER RD
SANTA MARIA, CA  93456

CENTRAL COAST DISTRIBUTION
MERRIE WALLRAVIN
815 S BLOSSER RD
SANTA MARIA, CA  93455

CENTRAL COAST TRANSPORT
9402 BIG BEAR LAKE CT.
BAKERSFIELD, CA  933126248

CENTRAL OCCUPATIONAL MEDICINE
PROVIDERS
4300 CENTRAL AVE
RIVERSIDE, CA  92506

CENTRAL OCCUPATIONAL MEDICINE
PROVIDERS
P.O. BOX 2948
RIVERSIDE, CA  92516-294

CENTRAL STATES INDUSTRIAL
EQUIPMENT AND SERVICES INC
2700 PARTNERSHIP BLVD
SPRINGFIELD, MO  65803

CENTRAL TELEPHONE COMPANY NEVADA
DBA CENTURYLINK
P.O. BOX 219008
KANSAS CITY, MO  64121-9008

CENTRAL TELEPHONE COMPANY NEVADA
DBA CENTURYLINK
P.O. BOX 2961
PHOENIX, AZ  85062-2961

CENTRESCAPES INC
165 GENTRY ST
POMONA, CA  91767

CENTRO NP INC
420 LEXINGTON AVENUE
7TH FLOOR
NEW YORK, NY  10170

CENTURY COMPUTER PRODUCTS INC.
2230 MICHIGAN AVENUE
SANTAMONICA, CA  90404

CENVEO CORPORATION
P.O. BOX 31001 1181
PASADENA, CA  91110

CEPEDA, ISHMAEL
[ADDRESS REDACTED]

CEPHAS, VICTOR
[ADDRESS REDACTED]

CERDA, STACEY
[ADDRESS REDACTED]

CERIDIAN CORPORATION
CYNTHIA DUNHAM
3311 EAST OLD SHAKOPEE ROAD
MINNEAPOLIS, MN  55425

CERIDIAN CORPORATION
CYNTHIA DUNHAM
P.O. BOX 10969
NEWARK, NJ  7193

CERQUEDA, MOISES
[ADDRESS REDACTED]

CERRELL ASSOCIATES INC
STEVE BULLOCK
320 N LARCHMONT BLVD
LOS ANGELES, CA  90004

CERTIFIED FREIGHT LOGISTICS
P.O. BOX 5819
SANTAMARIA, CA  93456

CERTIFIED LABORATORIES INC
23261 NETWORK PLACE
CHICAGO, IL  60673-1232

CERTIFIED LABORATORIES INC
CLIFTON KISER
6460 DALE STREET
BUENA PARK, CA  90621

CERTIFIED LABS DIV OF NCH CORPORATION
CYNTHIA WILLIAMS
23261 NETWORK PLACE
CHICAGO, IL  60673

CERTIFIED LABS DIV OF NCH CORPORATION
CYNTHIA WILLIAMS
2727 CHEMSEARCH BLVD
IRVING, TX  75062

CERVANTES, DAVID
[ADDRESS REDACTED]

CERVANTES, ELADIO
[ADDRESS REDACTED]

CERVANTES, ERICK
[ADDRESS REDACTED]

CERVANTES, ERNESTO
[ADDRESS REDACTED]

CERVANTES, JENNY
[ADDRESS REDACTED]

CERVANTES, KRYSTINA
[ADDRESS REDACTED]

CERVANTES, MIGUEL
[ADDRESS REDACTED]

CERVANTES, VINCENT
[ADDRESS REDACTED]

CERVANTES, WILLIAM
[ADDRESS REDACTED]

CESENA, FERNANDO
[ADDRESS REDACTED]

CF CAPITAL FINANCE INC
734 W MAIN STREET
MESA, AZ  85201

CFI
ANNA MARIE DELEON
10951 SORRENTO VALLEY RD
SUITE 2A
SAN DIEGO, CA  92121

CFI
LACEY BAILEY
10951 SORRENTO VALLEY RD
SUITE 2A
SAN DIEGO, CA  92121

CFI
MICHELLE BURNS
201 S FIGUEROA STREET
SUITE 300
LOS ANGELES, CA  90012

CFI
MIKE PAESKE, CCIM, CPM

CIG
SUSAN KEENAN

CIT CORPORATION
LISA MICHELLE DARGON II
222 N SEPULVEDA BLVD SUITE 2000
EL SEGUNDO, CA  90245

CFS NORTH AMERICA INC
8000 NORTH DALLS PKWY
FRISCO, TX  75034

CFS NORTH AMERICA INC
BRYON STRICKER
P.O. BOX 973015
DALLAS, TX  75397-3015

CG ROXANE
BROOKE DAVIS
501 WASHINGTON STREET
CALISTOGA, CA  94515

CG ROXANE
PIERRE BOULIER
PO DRAWER A
OLANCHA, CA  93549

CG ROXANE
SAID BERGUEM
P.O. DRAWER A
OLANCHA, CA  93549

CG ROXANE
SILVIA GARCIA
1630 KELLOG DRIVE
WEED, CA  96094

CGAEF
1415 L ST, STE 450
SACRAMENTO, CA  95814

CH GUENTHER & SON INC
DBA WILLIAMS FOODS INC
DEBI BROWN
P.O. BOX 841526
DALLAS, TX  75284-1526

CH ROBINSON
14701 CHARLSON ROAD
SUITE 1400
EDEN PRAIRIE, MN  55347

CH ROBINSON
JR COY WILLIAMS
100 WILSON ROAD, SUITE 200
MONTEREY, CA  93940

CH ROBINSON
P.O. BOX 9121
MINNEAPOLIS, MN  554809121

CHACON, ALISANDRO
[ADDRESS REDACTED]

CHADBOURNE & PARKE LLP
DOUGLAS E DEUTSCH
30 ROCKEFELLER PLAZA
NEW YORK, NY  10112

CHADBURN, MICHAEL
[ADDRESS REDACTED]

CHADDHA, MOHAN
[ADDRESS REDACTED]

CHAFFEE, HOLLY
[ADDRESS REDACTED]

CHAFFINO, DANIEL
[ADDRESS REDACTED]

CHAIDEZ, ANTHONY
[ADDRESS REDACTED]

CHAIDEZ, DANIEL
[ADDRESS REDACTED]

CHALEW, REBECCA
[ADDRESS REDACTED]

CHALFANT, EMILY
[ADDRESS REDACTED]

CHALLENDER, JOSHUA
[ADDRESS REDACTED]

CHAMBERLAIN, RAY
[ADDRESS REDACTED]

CHAMBERLIN, MICHAEL
[ADDRESS REDACTED]

CHAMBERS, ARLONDA
[ADDRESS REDACTED]

CHAMBERS, BREYON
[ADDRESS REDACTED]

CHAMPA, EDWARD
[ADDRESS REDACTED]

CHAMPA, JESSICA
[ADDRESS REDACTED]

CHAMPAGNE PARK
[ADDRESS REDACTED]

CHAMPION HIGLEY PARK COMMONS LLP
DAVID JOHNSON
10450 N 74TH STREET STE 100
SCOTTSDALE, AZ  85258

CHAMPION HIGLEY PARK COMMONS
MICHAEL WECHSLER

CHAMPION, ADAM
[ADDRESS REDACTED]

CHAN - LOPEZ, DIANA
[ADDRESS REDACTED]

CHAN, BRONTE
[ADDRESS REDACTED]

CHAN, CYNTHIA
[ADDRESS REDACTED]

CHAN, ERIC
[ADDRESS REDACTED]

CHAN, GORDON
[ADDRESS REDACTED]

CHANCE, CHRISTOPHER
[ADDRESS REDACTED]

CHANDRA, DIANA
[ADDRESS REDACTED]

CHANDRA, ESTRELLITA
[ADDRESS REDACTED]

CHANG, HELEN
[ADDRESS REDACTED]

CHANG, LEO
[ADDRESS REDACTED]

CHANTAMOKE, BORVORN
[ADDRESS REDACTED]

CHAPIN, MEAGAN
[ADDRESS REDACTED]

CHAPMAN, CHEYNE
[ADDRESS REDACTED]

CHAPMAN, DENNIS
[ADDRESS REDACTED]

CHAPMAN, DUSTIN
[ADDRESS REDACTED]

CHAPMAN, JUSTIN
[ADDRESS REDACTED]

CHAPMAN, KERRY
[ADDRESS REDACTED]

CHAPMAN, LEONARD
[ADDRESS REDACTED]

CHAPMAN, ROY
[ADDRESS REDACTED]

CHAPPELL, JESSICA
[ADDRESS REDACTED]

CHARLES BORELLO
1412 17TH ST
SUITE 412
BAKERSFIELD, CA  93301

CHARLES VAN GELDER IMPORTS INC
ADAM CARTER
1680 US HIGHWAY 41 SOUTH
CALHOUN, GA  30701

CHARLES W BAIRD
1290 HIDDEN RIVER CT
RENO, NV  89523

CHARLIE'S MACHINE AND SUPPLY
406 PEARL STREET
BOULDER, CO  80302

CHARNISKY, ELIZABETH
[ADDRESS REDACTED]

CHARTER HOLDINGS
333 S GRAND AVE STE 700
LOS ANGELES, CA  90071

CHARTER HOLDINGS
WELLS FARGO BANK DEPT 7995
LOS ANGELES, CA  90088-7995

CHARTIS GLOBAL CLAIMS SERVICES INC
DBA GLOBAL RECOVERY SERVICES
LINDA TURNER
P.O. BOX 935022
ATLANTA, GA  31193-5022

CHASCO, MARY
[ADDRESS REDACTED]

CHASE AUTO FIINANCE
P.O. BOX 78074
PHOENIX, AZ  85062

CHASE CENTERS
LISA ABISH

CHASE CENTERS
MICHAEL CHASE
11812 SAN VICENTE BOULEVARD
SUITE 500
LOS ANGELES, CA  90049

CHASE INDUSTRIES INC
4518 SOLUTIONS CENTER
CHICAGO, IL  60677

CHASE INDUSTRIES INC
TODD RAY
10021 COMMERCE PARK DRIVE
CINCINNATI, OH  45246

CHASE INDUSTRIES INC
TODD RAY
4518 SOLUTIONS CENTER
CHICAGO, IL  60677

CHASE, STEPHEN
[ADDRESS REDACTED]

CHATMAN, JASMINE
[ADDRESS REDACTED]

CHATTEM INC
BUTCH HUMBLE
1715 W 38TH ST
CHATTANOOGA, TN  37409

CHAU, DINH
[ADDRESS REDACTED]

CHAU, THOMAS
[ADDRESS REDACTED]

CHAUHAN, ENNIS
[ADDRESS REDACTED]

CHAURE, MARTINA
[ADDRESS REDACTED]

CHAVEZ DE GONZALEZ, CLARA
[ADDRESS REDACTED]

CHAVEZ DIAZ, MARIA
[ADDRESS REDACTED]

CHAVEZ ESTRADA, CELIA
[ADDRESS REDACTED]

CHAVEZ, ALEX
[ADDRESS REDACTED]

CHAVEZ, ANDREA
[ADDRESS REDACTED]

CHAVEZ, ANTHONY
[ADDRESS REDACTED]

CHAVEZ, ARTURO
[ADDRESS REDACTED]

CHAVEZ, AURELIO
[ADDRESS REDACTED]

CHAVEZ, CALEB
[ADDRESS REDACTED]

CHAVEZ, CRYSTAL
[ADDRESS REDACTED]

CHAVEZ, DAVID
[ADDRESS REDACTED]

CHAVEZ, DORIS
[ADDRESS REDACTED]

CHAVEZ, ESTHER
[ADDRESS REDACTED]

CHAVEZ, GIULIANNA
[ADDRESS REDACTED]

CHAVEZ, JESSICA
[ADDRESS REDACTED]

CHAVEZ, LEONARDO
[ADDRESS REDACTED]

CHAVEZ, MANUEL
[ADDRESS REDACTED]

CHAVEZ, MICHELLE
[ADDRESS REDACTED]

CHAVEZ, NORMA
[ADDRESS REDACTED]

CHAVEZ, RICARDO
[ADDRESS REDACTED]

CHAVEZ, ROBYN
[ADDRESS REDACTED]

CHAVEZ, ROCIO
[ADDRESS REDACTED]

CHAVEZ, RODOLFO
[ADDRESS REDACTED]

CHAVEZ, RUBEN
[ADDRESS REDACTED]

CHAVEZ, SARAH
[ADDRESS REDACTED]

CHAVEZ, SERGIO
[ADDRESS REDACTED]

CHAVEZ-LARA, NORMA
[ADDRESS REDACTED]

CHAVIRA, CONNIE
[ADDRESS REDACTED]

CHAVIRA, JULIO
[ADDRESS REDACTED]

CHAVIRA, RAFAEL
[ADDRESS REDACTED]

CHEA, SUSAN
[ADDRESS REDACTED]

CHECKPOINT SYSTEMS INC
BERLINE DUPEROY
8180 UPLAND CIRCLE
CHANHASSEN, MN  55317

CHECKPOINT SYSTEMS INC
ROBIN ROSANO
8180 UPLAND CIRCLE
CHANHASSEN, MN  55317

CHEESE MERCHANTS OF AMERICA LLC
1301 SCHIFERL ROAD
BARTLETT, IL  60103

CHEF BOBO BRAND INC
BRIAN PACK
419 N HOBART BLVD
LOS ANGELES, CA  90004

CHEF TOYS
P.O. BOX 8445
FOUNTAIN VALLEY, CA  92708

CHEFS MART INC
CHEF MART
1355 W 190TH STREET (REAR BLDG.)
GARDENA, CA  90248

CHELSEA MILLING COMPANY
CINDY SALOW
201 NORTH STREET
CHELSEA, MI  48118

CHELSEA MILLING COMPANY
RICH PANFIL
201 NORTH STREET
CHELSEA, MI  48118

CHELTEN HOUSE PRODUCTS
DEBBIE MUNYAN
607 HERON DRIVE
P.O. BOX 434
BRIDGEPORT, NJ  8014

CHELTEN HOUSE PRODUCTS
JOE HOFFMAN
607 HERON DR P.O. BOX 434
BRIDGEPORT, NJ  8062

CHEM SERVE INC
PATRICIA HERNANDEZ
101 N CITRUS AVE SUITE 3C
COVINA, CA  91723

CHEMSEARCH
23261 NETWORK PL
CHICAGO, IL  606731232

CHEN, JENNY
[ADDRESS REDACTED]

CHEN, SIMON
[ADDRESS REDACTED]

CHENEY, APRIL
[ADDRESS REDACTED]

CHEP USA
15226 COLLECTION CENTER DR
CHICAGO, IL  60693

CHERRY GARDENA LLC
ASHLEY SCHAFFER
2633 CHERRY AVE
SIGNAL HILL, CA  90755

CHERRY GARDENA LLC
DEBRA RUSSEL
2633 CHERRY AVE
SIGNAL HILL, CA  90755

CHERRY GARDENA, LLC
BUCKNER, ALANI, & MIRKOVICH
ATTN:  WILLIAM D. BUCKNER
3146 REDHILL AVE., SUITE 200
COSTA MESA, CA  92626

CHERRY GARDENA, LLC
CHERRY GARDENA, LLC
ATTN: DAVID SLATER
2633 CHERRY AVENUE
SIGNAL HILL, CA  90755

CHERRY SALES
PAUL M CHERRY
15174 VISTA DEL RIO
CHINO, CA  91710

CHESNA, SHELLY
[ADDRESS REDACTED]

CHEVALIER, CHRISTOPHER
[ADDRESS REDACTED]

CHEVEZ, MANUEL
[ADDRESS REDACTED]

CHEVRON
P.O. BOX 70887
CHARLOTTE, NC  28272-0887

CHEWYS
AJ PAKSIMA
7795 ARJONS DRIVE
SAN DIEGO, CA  92126

CHHEN, STEVEN
[ADDRESS REDACTED]

CHHUON, BILLY
[ADDRESS REDACTED]

CHI VU
315 SOUTH BEVERLY DRIVE
SUITE 310
BEVERLY HILLS, CA  90212

CHIA, ALEX
[ADDRESS REDACTED]

CHIAFFINO, RONALD
[ADDRESS REDACTED]

CHICAGO INDUSTRIAL INC
VAL STRIEV
2515 W LE MOYNE ST
MELROSE PARK, IL  60160

CHICAGO TITLE COMPANY
CAVRIE BALDING
1646 N CALIFORNIA
#103
WALNUT CREEK, CA  94596

CHICAGO TITLE COMPNAY - LA
IRENE MELTZER
700  S. FLOWER  #800
LOS ANGELES, CA  90017

CHICAGO TITLE INSURANCE COMPANY
KEVIN FLORES
2555 ECAMELBACK RD
STE 500
PHOENIX, CA  85016

CHICAS, SAMMY
[ADDRESS REDACTED]

CHICKEN OF THE SEA FROZEN FOODS
AMETHYST SPERRY
222 N. SEPULVEDA BLVD. STE 1550
EL SEGUNDO, CA  90246

CHICKEN OF THE SEA FROZEN FOODS
FOR KITCHEN
SARA BULLOCK
222 N SEPULVEDA BLVD STE 1550
EL SEGUNDO, CA  90245

CHICKEN OF THE SEA FROZEN FOODS
NICOLE PADILLA
222 N. SEPULVEDA BLVD. STE 1550
EL SEGUNDO, CA  90245

CHICKEN OF THE SEA INTERNATIONAL
FOR KITCHEN
JIM TUPPER
9330 SCRANTON ROAD SUITE 500
SAN DIEGO, CA  92121-7706

CHICKEN OF THE SEA INTERNATIONAL
FOR KITCHEN
MRS ESTHER
338 CANNERY STREET
TERMINAL ISLAND, CA  90731

CHICKEN OF THE SEA INTERNATIONAL
GARY WOOTEN
129 NORTH COMMERCE DR
LYONS, GA  30436

CHICKEN OF THE SEA INTERNATIONAL
GARY WOOTEN
9330 SCRANTON ROAD SUITE 500
SAN DIEGO, CA  92121-7706

CHICKEN OF THE SEA INTERNATIONAL
JIM TUPPER
COS AMERICAN SAMOA PACKING COMPANY
PAGO PAGO, AMERICAN SAMOA  96799

CHICKEN OF THE SEA INTERNATIONAL
MRS ESTHER
338 CANNERY STREET
TERMINAL ISLAND, CA  90731


CHIEFTAIN HARVESTING INC
CAROL PERRY
P.O. BOX 4026
SALINAS, CA  93901

CHILDERS, CURTIS
[ADDRESS REDACTED]

CHILDERS, ROYCE
[ADDRESS REDACTED]


CHILDS, JASON
[ADDRESS REDACTED]

CHILSON, MICHELLE
[ADDRESS REDACTED]

CHILTERN THERMOFORMING LTD
SOUTHERN ROAD
AYLESBURY  HP199EW  UNITED KINGDOM


CHILTERN THERMOFORMING LTD
SREVE PULLAN
SOUTH ROAD
AYLESBURY, BUCKINGHAMSHIRE  HF19
9GW  UNITED KINGDOM

CHING, TONY
[ADDRESS REDACTED]

CHINN, CURTIS
[ADDRESS REDACTED]


CHINO HILLS DISPOSAL
C/O REPUBLIC SERVICES
18500 N ALLIED WAY
PHOENIX, AZ  85054

CHINO HILLS DISPOSAL
P.O. BOX 78829
PHOENIX, AZ  85062-8829

CHINO MFG & REPAIR
13563 12TH ST
CHINO, CA  91710


CHITSOMNUK, MONTEE
[ADDRESS REDACTED]

CHIU, CHIEN-TAI
[ADDRESS REDACTED]

CHJ
1355 E COOLEY DR
COLTON, CA  92324


CHOCOLAT FREY AG
CARLO RUESICS
BRESTENEGGSTRASSE
BUCHS  5035  CZECH REPUBLIC

CHOCOLAT FREY AG
CARLO RUESICS
P.O. BOX 228
LITITZ, PA  17543-0228

CHOI, JON
[ADDRESS REDACTED]


CHOICE ELECTRICAL CONSTRUCTION
MIKE SCHUMAN
3195 RED HILL AVE D
COSTA MESA, CA  92626

CHOICE ELECTRICAL CONSTRUCTION
MIKE SCHUMAN
3419 VIA LIDO #601
NEWPORT BEACH, CA  92663

CHOMA, JESSICA
[ADDRESS REDACTED]


CHOUINARD, AMY
[ADDRESS REDACTED]

CHOUMAS PRODUCE CO INC
JACKIE CHOUMAS
1601 E OLYMPIC BLVD 313
LOS ANGELES, CA  90021

CHOW, SCOTT
[ADDRESS REDACTED]


CHOW, SIMON
[ADDRESS REDACTED]

CHOY, KEVIN
[ADDRESS REDACTED]

CHRETIN, JASON
[ADDRESS REDACTED]

CHRIS CANDIES INC
KARL LEX
1557 SPRING GARDEN AVE
PITTSBURGH, PA  15237

CHRIS CANDIES INC
TIM ROGERS
1557 SPRING GARDEN AVE
PITTSBURGH, PA  15212

CHRIS KEENAN
4600 DOE SPRING CT
LOUISVILLE, KY  40241

CHRISSA IMPORTS LTD
ANN WONG
280 HARBOR WAY
SOUTH SAN FRANCISCO, CA  94080

CHRISTENSEN, DANTE
[ADDRESS REDACTED]

CHRISTENSEN, DILLON
[ADDRESS REDACTED]

CHRISTIANSON, GRISELDA
[ADDRESS REDACTED]

CHRISTINA M MCDONALD 1998 TRUST
CHRISTINA M. MCDONALD-1998 TRUST
4957 CHARMIAN DRIVE
SANTA ROSA, CA  95409

CHRISTINA M MCDONALD 1998 TRUST
KIMIKO DE CRISTOFORO
4957 CHARMIAN DRIVE
SANTA ROSA, CA  95409

CHRISTOPHER B HODGDON INC
CHRISTOPHER HODGDON
7344 MELOTTE STREET,
SAN DIEGO, CA  92119

CHRISTOPHER JOHN HOLLOD
CHRIS HOLLOD
9130 WEST SUNSET BLVD
LOS ANGELES, CA  90069

CHRISTOPHER RANCH LLC
305 BLOOMFIELD AVENUE
GILROY, CA  95020

CHRISTOPHER RANCH
305 BLOOMFIELD AVENUE
GILROY, CA  95020

CHRISTY, JAMES
[ADDRESS REDACTED]

CHU, KIM
[ADDRESS REDACTED]

CHU, RAYMOND
[ADDRESS REDACTED]

CHUBB GROUP OF INSURANCE COMPANIES
15 MOUNTAIN VIEW ROAD
WARREN, NJ  07059

CHUBB SPECIALTY INSURANCE
555 S. FLOWER STREET
3RD FLOOR
LOS ANGELES, CA  90071

CHUC, ORION
[ADDRESS REDACTED]

CHUCK CHEN GEE
CHUCK CHEN GEE
3828 W OCATILLO
PHOENIX, AZ  85019

CHUDLEIGHS USA LIMITED
CINDY COULAS
C/O T60106U P.O. BOX 66512
CHICAGO, IL  60666-0512

CHUDLEIGHS USA LIMITED
MIKE FERRARI
8501 CHUDLEIGH WAY
MILTON  L97 0L9  CANADA

CHUDLEIGHS USA LIMITED
ROB GONSALVES
8501 CHUDLEIGH WAY
MILTON  L97 0L9  CANADA

CHUE, SIENDIGAN
[ADDRESS REDACTED]

CHUN, MARCY
[ADDRESS REDACTED]

CHUON, KOREYETT
[ADDRESS REDACTED]

CHURCH & DWIGHT
JAMILLAH EDWARDS
469 NORTH HARRISON  STREET
PRINCETON, NJ  8543

CHURCH & DWIGHT
STEVE NEUMAN
ALCHEM RD OFF RT80
GREEN RIVER, WY  82935

CHURCH BROTHERS
P.O. BOX 509
SALINAS, CA  93902

CHURCH HAVEN COMPANY LLC
ANDREA STELTS
P.O. BOX 670
UPLAND, CA  91785-670

CHURCH, KEANI
[ADDRESS REDACTED]

CHURCHILL, JESSIE
[ADDRESS REDACTED]

CHURCHILL, KRISTY
[ADDRESS REDACTED]

CHURCHYARD DEVELOPMENT LLC
TOM DAVIES
2225 GLASTONBURY ROAD
WESTLAKE VILLAGE, CA  91361

CHURLEY, BRUCE
[ADDRESS REDACTED]

CHURLEY, JULIE
[ADDRESS REDACTED]

CIADELLA, JOSEPH
[ADDRESS REDACTED]

CIANCIULLO, MATTHEW
[ADDRESS REDACTED]

CIFUENTES, FERNANDO
[ADDRESS REDACTED]

CIM GROUP
JAKE HOLLIS
9628 CAMPO RD
SUITE G
SPRING VALLEY, CA  91977

CIM GROUP, LLC
BELINDA NOELLE HEAD, RPA
6922 HOLLYWOOD BOULEVARD, TENTH
FLOOR
HOLLYWOOD, CA  90028

CIMO, CHARMAINE
[ADDRESS REDACTED]

CINTAS CORPORATION NO 2
KATHY WILLIAMS
P.O. BOX 633842
CINCINNATI, OH  45263

CINTRON, CHAD
[ADDRESS REDACTED]

CIPRIAN, NATHAN
[ADDRESS REDACTED]

CIRCLE FOODS LLC
GUILLERMO CALDER
8411 SIEMPRE VIVA ROAD
SAN DIEGO, CA  92154

CIRCLE FOODS LLC
JANNETT ESPINOZA
8411 SIEMPRE VIVA ROAD
SAN DIEGO, CA  92154

CIRILLO-DURAN, TANNER
[ADDRESS REDACTED]

CISCO SYSTEMS INC DBA CISCO WEBEX LLC
16720 COLLECTIONS CENT DRIVE
CHICAGO, IL  60693

CISCO SYSTEMS INC DBA CISCO WEBEX LLC
3979 FREEDOM AVE
SANTA CLARA, CA  95054

CISNEROS QUIRARTE, JUAN
[ADDRESS REDACTED]

CISNEROS, MARIA
[ADDRESS REDACTED]

CISNEROS, SELENE
[ADDRESS REDACTED]

CITI BANK SOUTH DAKOTA NA
LYNN CAPOZIELLO
P.O. BOX 6125
SIOUX FALLS, SD  57117-6125

CITI PREPAID SERVICES
VICKY ANDERSON
701 E 60 TH STREET N
SIOUX FALLS, SD  57104

CITIBANK NA
ALBERT MARI
111 WALL STREET 14TH FLOOR
ZONE 23
NEW YORK, NY  10013

CITIBANK PREPAID SERVICES
111 WALL STREET
NEW YORK, NY  10043

CITISTAFF SOLUTIONS INC
EMILIO SANTOS
1111 W TOWN & COUNTRY  RD STE 27
ORANGE, CA  92868

CITRUS CROSSING PROPERTIES FEE LLC
ANDREW TRACHMAN
1801 CENTURY PARK EAST 1040
LOS ANGELES, CA  90067

CITRUS CROSSING PROPERTIES FEE LLC
ANDREW TRACHMAN
433 N CAMDEN, SUITE 1200
BEVERLY HILLS, CA  90210

CITRUS CROSSING PROPERTIES LLC
ATTN: ANDY TRACHMAN
1801 CENTURY PARK EAST, SUITE 1040
LOS ANGELES, CA 90067

CITRUS CROSSING PROPERTIES LLC
FRIEDMAN AND ASSOCIATES
9665 WILSHIRE BLVD., SUITE 810
BEVERLY HILLS, CA 90212

CITRUS INDUSTRIES INC
5301 OFFICE PARK DR, STE 400
BAKERSFIELD, CA 93303

CITRUS PLUS INC.
7209 JURUPA AVE
RIVERSIDE, CA 92504

CITY AND COUNTY OF SAN FRANCISCO
1 DR CARLTON B GOODLETT PLACE
SAN FRANCISCO, CA 94102

CITY AND COUNTY OF SAN FRANCISCO
1390 MARKET ST
SUITE 210
SAN FRANCISCO, CA 94102

CITY AND COUNTY OF SAN FRANCISCO
1390 MARKET ST.
SUITE 210
SAN FRANCISCO, CA 94102

CITY COUNTY OF SAN FRANCISCO
DEAPRTMENT OF PUBLIC HEALTH
GOVERNMENTAL HEALTH SECTION
1390 MARKET ST 210
SAN FRANCISCO, CA 94102

CITY KITCHEN
SAL MONTANTE
950 S FLOWER ST 105
LOS ANGELES, CA 90015

CITY OF ALHAMBRA
111 S FIRST ST.
ALHAMBRA, CA 91801

CITY OF ALHAMBRA
111 S FIRST ST.
PO BOX 351
ALHAMBRA, CA 91802

CITY OF ANAHEIM
201 S ANAHEIM BLVD
ANAHEIM, CA 92803-3069

CITY OF ANAHEIM
P.O. BOX 3069
ANAHEIM, CA 92803-3069

CITY OF ANAHEIM
PO BOX 61042
ANAHEIM, CA 92803-6142

CITY OF ANTIOCH
CITY HALL
THIRD & "H" STREETS
ANTIOCH, CA 94509

CITY OF ANTIOCH
P.O. BOX 5007
ANTIOCH, CA 94531

CITY OF ANTIOCH
PO BOX 5007
ANTIOCH, CA 94531

CITY OF ARCADIA WATER
240 W HUNTINGTON DR
ARCADIA, CA 91006

CITY OF ARCADIA
240 W HUNTINGTON DR
ARCADIA, CA 91006

CITY OF AVONDALE
11465 W CIVIC CENTER DRIVE STE 200
AVONDALE, AZ 85323-6808

CITY OF AVONDALE
11465 W CIVIC CENTER DRIVE STE 260
AVONDALE, AZ 85323-6808

CITY OF AVONDALE
11465 W CIVIC CENTER DRIVE STE 270
AVONDALE, AZ 85323-6808

CITY OF AVONDALE
PO BOX 53530
PHOENIX, AZ 85072-3530

CITY OF AZUSA
213 E FOOTHILL BLVD
AZUSA, CA 91702

CITY OF BAKERSFIELD
1600 TRUSTON AVENUE
BAKERSFIELD, CA 93301

CITY OF BAKERSFIELD
P.O. BOX 2057
BAKERSFIELD, CA 93303-205

CITY OF BAKERSFIELD
PO BOX 2057
BAKERSFIELD, CA 93303-2057

CITY OF BAKERSFIELD
PO BOX 749899
LOS ANGELES, CA 90074-9899

CITY OF BALDWIN PARK
14403 E PACIFIC AVE
BALDWIN PARK, CA 91706

CITY OF BRENTWOOD
150 CITY PARK WAY
BRENTWOOD, CA 94513

CITY OF BRENTWOOD
708 THIRD ST
BRENTWOOD, CA  94513

CITY OF BUENA PARK
6640 BEACH BLVD.
BUENA PARK, CA  90622

CITY OF BUENA PARK
6650 BEACH BLVD
BUENA PARK, CA  90621

CITY OF BUENA PARK
P.O. BOX 5009
BUENA PARK, CA  90622-5009

CITY OF BURBANK
275 E OLIVE AVE
BURBANK, CA  91502

CITY OF BURBANK
P.O. BOX 6459
BURBANK, CA  91502

CITY OF BURBANK
PO BOX 6459
BURBANK, CA  91510-6459

CITY OF CALIMESA
908 PARK AVENUE
CALIMESA, CA  92320

CITY OF CAMARILLO
601 CARMEN DR
CAMARILLO, CA  93010

CITY OF CATHEDRAL CITY
68700 AVENIDA LALO GUERRERO
CATHEDRAL CITY, CA  92234

CITY OF CATHEDRAL CITY
68-700 AVENIDA LALO GUERRERO
CATHEDRAL CITY, CA  92234

CITY OF CERRITOS
18125 S BLOOMFIELD  AVE
CERRITOS, CA  90703

CITY OF CHANDLER
CHANDLER CITY HALL
175 S ARIZONA AVENUE
CHANDLER, AZ  85225

CITY OF CHANDLER
MAIL STOP 303
PO BOX 4008
CHANDLER, AZ  85244-4008

CITY OF CHANDLER
MAIL STOP 701 P O BOX 4008
CHANDLER, AZ  85244-4008

CITY OF CHANDLER
MAIL STOP 701 P.O. BOX 4008
CHANDLER, AZ  85244-4008

CITY OF CHANDLER
P.O. BOX 52613
PHOENIX, AZ  85072-2613

CITY OF CHANDLER
RON CLARK
MAIL STOP 701
P.O. BOX 15001
CHANDLER, AZ  85244

CITY OF CHINO HILLS
2001 GRAND AVE
CHINO HILLS, CA  91709

CITY OF CHULA VISTA
276 FORTH AVE
CHULA VISTA, CA  91910

CITY OF CLOVIS
1033 FIFTH ST
CLOVIS, CA  93612

CITY OF COMPTON
205 S WILLOWBROOK AVE
COMPTON, CA  90220

CITY OF CONCORD
1950 PARKSIDE DR
CONCORD, CA  94519

CITY OF CORONA
400 SOUTH VICENITA AVE
CORONA, CA  92882

CITY OF CORONA
730 PUBLIC SAFETY WAY
CORONA, CA  92880

CITY OF COSTA MESA
77 FAIR DRIVE
COSTA MESA, CA  92626

CITY OF COSTA MESA
77 FAIR DRIVE
COSTA MESA, CA  92628

CITY OF COVINA
125 E COLLEGE ST
COVINA, CA  91723

CITY OF COVINA
PO BOX 141565
IRVING, TX  75014-1565

CITY OF DELANO
1015 ELEVENTH AVE
DELANO, CA  93216

CITY OF DOWNEY
11111 BROOKSHIRE AVE
DOWNEY, CA 90241

CITY OF DOWNEY
PO BOX 607
DOWNEY, CA 90241

CITY OF DUARTE
1600 HUNTINGTON DR
DUARTE, CA 91010

CITY OF EL CAJON
200 CIVIC CENTER WAY
EL CAJON, CA 92020

CITY OF EL MIRAGE
12145 NW GRAND AVE
EL MIRAGE, AZ 85335

CITY OF EL SEGUNDO
350 MAIN ST
EL SEGUNDO, CA 90245

CITY OF ELK GROVE
SALLY DO
8401 LAGUNA PALMS WAY
ELK GROVE, CA 95758

CITY OF ESCONDIDO
201 N BROADWAY
ESCONDIDO, CA 92025

CITY OF ESCONDIDO
P.O. BOX 460009
ESCONDIDO, CA 920460009

CITY OF FAIRFIELD
1000 WEBSTER ST.
FAIRFIELD, CA 94533

CITY OF FLAGSTAFF
RON CLARK
P.O. BOX 22518
FLAGSTAFF, AZ 86002-2518

CITY OF FOLSOM
50 NATOMA ST
FOLSOM, CA 95630

CITY OF FONTANA
8353 SIERRA AVE
FONTANA, CA 92335

CITY OF FOUNTAIN VALLEY
10200 SLATER AVE
FOUNTAIN VALLEY, CA 92708

CITY OF FOUNTAIN VALLEY
ROBIN HOWARD
10200 SLATER AVE
FOUNTAIN VALLEY, CA 92708

CITY OF FRESNO - POLICE DEPARTMENT
2326 FRESNO ST
FRESNO, CA 93721

CITY OF FRESNO - POLICE DEPARTMENT
P.O. BOX 1271
FRESNO, CA 93715

CITY OF FRESNO FIRE DEPARTMENT
911 H STREET
FRESNO, CA 93721

CITY OF FRESNO
2600 FRESNO ST
FRESNO, CA 93721

CITY OF FRESNO
P.O. BOX 1271
FRESNO, CA 93715

CITY OF FULLERTON
303 W COMMONWEALTH AVE
FULLERTON, CA 92832

CITY OF GALT
380 CIVIC DRIVE
GALT, CA 95832

CITY OF GARDEN GROVE
11222 ACACIA PKWY
GARDEN GROVE, CA 92840

CITY OF GARDEN GROVE
PO BOX 3070
GARDEN GROVE, CA 92840

CITY OF GLENDALE ARIZONA
5850 W GLENDALE AVENUE
GLENDALE, CA 2599

CITY OF GLENDALE ARIZONA
RON CLARK
P.O. BOX 800
GLENDALE, AZ 85311-0800

CITY OF GLENDALE
5850 WEST GLENDALE AVENUE
GLENDALE, AZ 85301

CITY OF GLENDORA
116 E FOOTHILL BLVD
GLENDORA, CA 91741

CITY OF GLENDORA
P.O. BOX 800
GLENDALE, AZ 85311-0800

CITY OF GOLETA
130 CEMONA DR
SUITE B
GOLETA, CA 93117

CITY OF HAWTHORNE
4455 WEST 126TH STREET
HAWTHORNE, CA  90250

CITY OF HAYWARD
300 W. WINTON AVE
HAYWARD, CA  94544-1137

CITY OF HAYWARD
777 B ST
HAYWARD, CA  94541

CITY OF HEMET
445 E FLORIDA EVE
HEMET, CA  92543

CITY OF HENDERSON WATER
CITY OF HENDERSON P.O. BOX 95011
HENDERSON, NV  89009-5011

CITY OF HENDERSON WATER
HENDERSON CITY HALL
240 WATER STREET
HENDERSON, NV  89015

CITY OF HENDERSON
CITY OF HENDERSON PO BOX 95011
HENDERSON, NV  89009-5011

CITY OF HENDERSON
CITY OF HENDERSON PO BOX 95050
HENDERSON, NV  89009-5050

CITY OF HENDERSON
STACY BROWNER
CITY OF HENDERSON P.O. BOX 95011
HENDERSON, NV  89009-5011

CITY OF HERMOSA BEACH
1315 VALLEY DRIVE
HERMOSA BEACH, CA  90254

CITY OF HESPERIA
9700 SEVENTH AVE
HESPERIA, CA  92345

CITY OF HUNTINGTON BEACH
16672 BEACH BLD
HUNTINGTON BEACH, CA  92647

CITY OF HUNTINGTON BEACH
2000 MAIN ST
HUNTINGTON BEACH, CA  92648

CITY OF HUNTINGTON PARK
6550 MILES AVE
ROOM 127
HUNTINGTON PARK, CA  90255

CITY OF INDIO
100 CIVIC CENTER MALL
INDIO, CA  92201

CITY OF INDIO
P.O. BOX DRAWER 1788
INDIO, CA  92202

CITY OF INDUSTRY
15625 EAST STAFFORD STREET #100
CITY OF INDUSTRY, CA  91744

CITY OF INDUSTRY
P.O. BOX 3366
CITY OF INDUSTRY, CA  91744-0366

CITY OF IRVINE
ONE CIVIC CENTER PLAZA
IRVINE, CA  92606-5208

CITY OF JURUPA VALLEY
8304 LIMONITE AVE
SUITE M
JUPURA VALLEY, CA  92509

CITY OF LA HABRA
201 E LA HABRA BOULEVARD
LA HABRA, CA  90633

CITY OF LA HABRA
P.O. BOX 60977
LOS ANGELES, CA  90060-0977

CITY OF LA MIRADA
13700 LA MIRADA BLVD
LA MIRADA, CA  90638

CITY OF LA QUINTA
78-495 CALLE TAMPICO
LA QUINTA, CA  92253

CITY OF LA QUINTA
P.O. BOX 1504
LA QUNITA, CA  92247

CITY OF LAGUNA HILLS
24035 EL TORO RD
LAGUNA HILLS, CA  92653

CITY OF LAGUNA NIGUEL
27801 LA PAZ RD
LAGUNA NIGUEL, CA  92677

CITY OF LAKE FOREST
25550 COMMERCE CENTER DR
LAKE FOREST, CA  92630

CITY OF LAKEWOOD
5050 N CLARK AVENUE P.O. BOX 220
LAKEWOOD, CA  90714

CITY OF LAKEWOOD
5050 N CLARK AVENUE PO BOX 220
LAKEWOOD, CA  90714

CITY OF LAS VEGAS - SEWER
400 STEWART AVENUE
LAS VEGAS, CA 89101

CITY OF LAS VEGAS
400 STEWART AVENUE
LAS VEGAS, CA 89101

CITY OF LAS VEGAS
495 SOUTH MAIN STREET
LAS VEGAS, NV 89101

CITY OF LAS VEGAS
PO BOX 789018
LOS ANGELES, CA 90074-8108

CITY OF LEMOORE
119 FOX ST.
LEMOORE, CA 93245

CITY OF LINCOLN
600 6TH STREET
LINCOLN, CA 95648

CITY OF LOMA LINDA
25541 BARTON RD
LOMA LINDA, CA 92354

CITY OF LOMPOC
100 CIVIC CENTER PLAZA
LOMPOC, CA 93438

CITY OF LOMPOC
107 CIVIC CENTER PLAZA
LOMPAC, CA 93436

CITY OF LONG BEACH
333 W. OCEAN BLVD.
LONG BEACH, CA 90802-4604

CITY OF LONG BEACH
P.O. BOX 630
LONG BEACH, CA 90842

CITY OF LOS ALAMITOS
3191 KATELLA AVE
LOS ALAMITOS, CA 90720

CITY OF LOS ANGELES
200 N. SPRING STREET
ROOM 101
LOS ANGELES, CA 90012

CITY OF LOS ANGELES
2714 MEDIA CENTER DRIVE
LOS ANGELES, CA 90065

CITY OF LOS ANGELES
OFFICE OF FINANCE
SPECIAL DESK UNIT
200 NORTH SPRING STREET, ROOM 101
LOS ANGELES, CA 90012

CITY OF LOS ANGELES
P.O. BOX 30879
LOS ANGELES, CA 90030

CITY OF LOS ANGELES
PO BOX 51112
LOS ANGELES, CA 90051-5412

CITY OF LOS BANOS
520 J STREET
LOS BANOS, CA 93635

CITY OF MANHATTAN BEACH
1400 HIGHLAND AVE
MANHATTAN BEACH, CA 90266

CITY OF MESA
CUSTOMER SERVICE
P.O. BOX 1466
MESA, AZ 85211-1466

CITY OF MESA
MESA CITY PLAZA
20 E. MAIN STREET
MESA, AZ 85201

CITY OF MESA
P.O. BOX 1878
MESA, AZ 85211-1878

CITY OF MESA
PO BOX 1466
MESA, AZ 85211-1878

CITY OF MESA
PO BOX 1466
MESA, CA 85211-1466

CITY OF MESA
RON CLARK
P.O. BOX 16350
MESA, AZ 85211-6350

CITY OF MODESTO
1010 10TH STREET
MODESTO, CA 95353

CITY OF MODESTO
P.O. BOX 642
MODESTO, CA 95353

CITY OF MOORPARK
799 MOORPARK AVE
MOORPARK, CA 93021

CITY OF MORENO VALLEY
14777 FREDERICK ST
MORENO VALLEY, CA 92552-0805

CITY OF MORENO VALLEY
380 N SAN JACINTO STREET
SUITE 202
HEMET, CA 92543

CITY OF MORENO VALLEY
BROOKE MCKINNEY
14177 FREDERICK ST
MORENO VALLEY, CA 92552

CITY OF MOUNTAIN VIEW
500 CASTRO ST
MOUTAIN VIEW, CA 94041

CITY OF MOUNTAIN VIEW
PO BOX 742282
LOS ANGELES, CA 90074

CITY OF MOUNTAIN VIEW
PO BOX 7540
MOUNTAIN VIEW, CA 94039

CITY OF MURRIETA
1 TOWN SQUARE
MURRIETA, CA 92652

CITY OF MURRIETA
24601 JEFFERSON AVE
MURRIETA, CA 92562

CITY OF NAPA DBA NRWS COLLECTIONS
P.O. BOX 660
NAPA, CA 94559

CITY OF NAPA
1539 FIRST STREET
NAPA, CA 94559

CITY OF NAPA
955 SCHOOL ST
NAPA, CA 94559

CITY OF NAPA
P.O. BOX 660
NAPA, CA 94559

CITY OF NAPA
PO BOX 980905
WEST SACRAMENTO, CA 95798-0905

CITY OF NORTH LAS VEGAS
2200 CIVIC CENTER DRIVE
N LAS VEGAS, NV 89030

CITY OF NORTH LAS VEGAS
2250 LAS VEGAS BLVD.
SUITE 110
NORTH LAS VEGAS, NV 89030

CITY OF NORWALK
12700 NORWALK BLVD
NORWALK, CA 90650

CITY OF NORWALK
PO BOX 1030
NORWALK, CA 90651

CITY OF NORWALK
PO BOX 1080
NORWALK, CA 90651-1030

CITY OF OCEANSIDE
300 N COAST HWY
OCEANSIDE, CA 92054

CITY OF OCEANSIDE
300 N. PACIFIC COAST HIGHWAY
OCEANSIDE, CA 92054

CITY OF ONTARIO
2500 S ARCHIBALD AVE
ONTARIO, CA 91761

CITY OF ONTARIO
303 EAST B ST.
ONTARIO, CA 91764

CITY OF ORANGE
300 EAST CHAPMAN AVE
ORANGE, CA 92866

CITY OF ORANGE
P.O. BOX 11029
ORANGE, CA 92856-8129

CITY OF ORANGE
PO BOX 11024
ORANGE, CA 92856-8124

CITY OF ORANGE
PO BOX 11029
ORANGE, CA 92856-8129

CITY OF OXNARD
214 S
"C" STREET
OXNARD, CA 93030

CITY OF OXNARD
300 W THIRD STREET
OXNARD, CA 93030

CITY OF OXNARD
6001 SOUTH PERKINS ROAD
OXNARD, CA 93033

CITY OF PACIFICA
170 SANTA MARIA
PACIFICA, CA 94044

CITY OF PALM DESERT
73-510 FRED WARING DR.
PALM DESERT, CA 92260-2578

CITY OF PALM SPRINGS
P.O. BOX 2743
PALM SPRINGS, CA 92263-2743

CITY OF PALM SPRINGS
PO BOX 2743
PALM SPRINGS, CA  92263-2743

CITY OF PALM SPRINGS
PO BOX 3294
PALM SPRINGS, CA  92263-3588

CITY OF PALOS VERDES ESTATES
340 PALOS VERDES DR WEST
PALOS VERDES ESTATE, CA  90274

CITY OF PARAMOUNT
16400 COLORADO AVE
PARAMOUNT, CA  90723

CITY OF PASADENA
100 GARFIELD AVE
PASADENA, CA  91109

CITY OF PEORIA ARIZONA
8351 WEST CINNABAR AVE.
PEORIA, CA  85345

CITY OF PEORIA
8401 W MONROE STREET
PEORIA, AZ  85345

CITY OF PHOENIX
200 W WASHINGTON ST
PHOENIX, AZ  85003

CITY OF PHOENIX
251 W WASHINGTON 5TH FLOOR
PHOENIX, AZ  85003

CITY OF PHOENIX
PO BOX 2005
PHOENIX, AZ  85003

CITY OF PHOENIX
PO BOX 29125
PHOENIX, AZ  85038-9125

CITY OF PHOENIX
WATER SERVICES DEPT
P.O. BOX 29663
PHOENIX, AZ  85038-9663

CITY OF PICO RIVERA
6615 PASSONS BLVD
PICO RIVERA, CA  90660

CITY OF PICO RIVERA
PO BOX 1016
PICO RIVERA, CA  90660

CITY OF PLEASANTON
P.O. BOX 520
PLEASANTON, CA  94566

CITY OF PRESCOTT
RON CLARK
201 S CORTEZ ST
P.O. BOX 2077
PRESCOTT, AZ  86302-2077

CITY OF RANCHO CUCAMONGA
10500 CIVIC CENTER DR.
RANCHO CUCAMONGA, CA  91730

CITY OF REEDLEY
1733 9TH STREET
REEDLEY, CA  93654

CITY OF REEDLEY
845 G STREET
REEDLEY, CA  93654

CITY OF RIALTO
150 S PALM AVE
RIALTO, CA  92376

CITY OF RIALTO
150 SOUTH PLAM AVE
RIALTO, CA  92376

CITY OF RIVERSIDE CALIFORNIA
3900 MAIN STREET
RIVERSIDE, CA  92522

CITY OF RIVERSIDE CALIFORNIA
3900 MAIN STREET
RIVERSIDE, CA  92522-0144

CITY OF RIVERSIDE CALIFORNIA
4102 ORANGE STREET
RIVERSIDE, CA  92501

CITY OF RIVERSIDE
3900 MAIN STREET
RIVERSIDE, CA  92522

CITY OF ROANOKE GENERAL DISTRI
315 W CHURSH AVE
2ND FLOOR
ROANOKE, VA  24016

CITY OF ROSEMEAD
8838 E VALLEY BLVD
ROSEMEAD, CA  91770

CITY OF SACRAMENTO
915 STREET ROOM 1214
SACRAMENTO, CA  95814

CITY OF SAN BERNARDINO
300 N D STREET
SAN BERNARDINO, CA  92418

CITY OF SAN BERNARDINO
P.O. BOX 1318
SAN BERNARDINO, CA  92402

CITY OF SAN DIEGO
1010 2ND AVE.
SUITE 400.
SAN DIEGO, CA 92101

CITY OF SAN DIEGO
1401 BROADWAY MS 715
SAN DIEGO, CA 92101-5729

CITY OF SAN DIEGO
600 B ST
SUITE 1100
SAN DIEGO, CA 92101-4589

CITY OF SAN DIEGO
9150 TOPAZ WAY
SAN DIEGO, CA 92123-1119

CITY OF SAN DIEGO
MS 735
PO BOX 121431
SAN DIEGO, CA 92112-1431

CITY OF SAN DIEGO
P.O. BOX 121536
SAN DIEGO, CA 92112

CITY OF SAN DIEGO
PO BOX 121536
SAN DIEGO, CA 92112

CITY OF SAN DIMAS
245 E BONTA AVE
SAN DIMAS, CA 91773

CITY OF SAN JACINTO
P.O. BOX 488
SAN JACINTO, CA 92581

CITY OF SAN JACINTO
PO BOX 488
SAN JACINTO, CA 92581

CITY OF SAN JOSE
200 E SANTA CLARA STREET T-4
SAN JOSE, CA 95113

CITY OF SAN JOSE
200 E SANTA CLARA STREET
SAN JOSE, CA 95113

CITY OF SAN JOSE
PO BOX 39000
SAN FRANCISCO, CA 94139-0001

CITY OF SAN LUIS OBISPO
990 PALM ST
SAN LUIS OBISPO, CA 93401

CITY OF SAN LUIS OBISPO
PO BOX 142586
IRVING, TX 75014-2586

CITY OF SAN LUIS OBISPO
PO BOX 8112
SAN LUIS OBISPO, CA 93403

CITY OF SANTA BARBARA
735 ANACAPA ST
SANTA BARBARA, CA 95603

CITY OF SANTA BARBARA
P.O. BOX 60809
SANTA BARBARA, CA 93160-0809

CITY OF SANTA BARBARA
PO BOX 1990
SANTA BARBARA, CA 93102-1990

CITY OF SANTA BARBARA
PO BOX 539
SANTA BARBARA, CA 93102

CITY OF SANTA MONICA WATER
RESOURCES DIV
1212 5TH STREET
3RD FLOOR
SANTA MONICA, CA 90401

CITY OF SANTA MONICA
1212 FIFTH ST 3RD FLOOR
SANTA MONICA, CA 90401

CITY OF SANTEE
10601 MAGNOLIA AVE
SANTEE, CA 92071

CITY OF SCOTTSDALE
7447 INDIAN SCHOOL RD
SITE 210
SCOTTSDALE, AZ 85251

CITY OF SCOTTSDALE
7447 INDIAN SCHOOL RD.
SUITE 110
SCOTTSDALE, AZ 85251

CITY OF SCOTTSDALE
P.O. BOX 1570
SCOTTSDALE, AZ 85252

CITY OF SCOTTSDALE
P.O. BOX 1788
SCOTTSDALE, AZ 85252-1788

CITY OF SCOTTSDALE
P.O. BOX 1929
SCOTTSDALE, AZ 85252

CITY OF SCOTTSDALE
P.O. BOX 1949
SCOTTSDALE, AZ 85252-1949

CITY OF SCOTTSDALE
PO BOX 1570
SCOTTSDALE, AZ 85252

CITY OF SEAL BEACH
211 8TH STREET
SEAL BEACH, CA  90740

CITY OF SEAL BEACH
PO BOX 11370
SANTA ANA, CA  92711

CITY OF SIGNAL HILL
2175 CHERRY AVE
SIGNAL HILL, CA  90755

CITY OF SIMI VALLEY
2929 TAPO CANYON RD
SIMI VALLEY, CA  93063

CITY OF SPARKS
431 PRATER WAY
SPARKS, NV  89431

CITY OF SUNNYVALE
505 W. OLIVE AVE.
SUITE 150
SUNNYVALE, CA  94086

CITY OF SUNNYVALE
650 W OLIVE AVE
SUNNYVALE, CA  94086

CITY OF SUNNYVALE
PO BOX 3707
SUNNYVALE, CA  94088-3707

CITY OF SURPRISE
16000 N CIVIC CENTER PLAZA
SURPRISE, AZ  85374

CITY OF TEMECULA
41000 MAIN STREET
TEMECULA, CA  92590

CITY OF TEMECULA
43200 BUSINESS PARK DR
TEMECULA, CA  92590

CITY OF TEMPE
P.O. BOX 5002
TEMPE, AZ  85280

CITY OF TEMPE
PO BOX 29615
PHOENIX, AZ  85038-9615

CITY OF TEMPE
RON CLARK
FORMS PROCESSING CENTER
P.O. BOX 29618
TEMPE, AZ  85038-9618

CITY OF TEMPE
TEMPE CITY HALL
TEMPE, AZ  85280

CITY OF THOUSAND OAKS
2100 E THOUSAND OAKS BLVD
THOUSAND OAKS, CA  91362

CITY OF TORRANCE
3031 TORRANCE BLVD
TORRANCE, CA  90503

CITY OF TUCSON
RON CLARK
COLLECTIONS
P.O. BOX 27320
TUCSON, AZ  85726

CITY OF UPLAND
460 N EUCLID
UPLAND, CA  91786

CITY OF UPLAND
BARBARA HASS
P.O. BOX 5909
BUENA PARK, CA  90622-5909

CITY OF VACAVILLE
650 MERCHANT ST
VACAVILLE, CA  95688

CITY OF VACAVILLE
660 MERCHANT ST
VACAVILLE, CA  95688

CITY OF VENTURA
1425 DOWELL DRIVE
VENTURA, CA  93003

CITY OF VENTURA
501 POLI STREET
ROOM 107
VENTURA, CA  93001

CITY OF VENTURA
501 POLL STREET
ROOM 107
VENTURA, CA  93002

CITY OF VENTURA
P.O. BOX 99
VENTURA, CA  93001

CITY OF VENTURA
PO BOX 99
VENTURA, CA  93002

CITY OF VISTA
200 CIVIC CENTER DRIVE
VISTA, CA  92084

CITY OF VISTA
600 EUCALYPTUS AVE
VISTA, CA  92083

CITY OF WALNUT CREEK
1666 N MAIN ST
WALNUT CREEK, CA  94596

CITY OF WALNUT CREEK
1666 NORTH MAIN STREET
WALNUT CREEK, CA  94596

CITY OF WASCO
764 E 8TH STREET
WASCO, CA  93280

CITY OF WEST COVINA
1444 W GARVEY
WEST COVINA, CA  91790

CITY OF WEST COVINA
1444 W. GARVEY AVE
WEST COVINA, CA  91790

CITY OF WESTMINSTER
8200 WESTMINSTER BLVD
WESTMINSTER, CA  92683

CITY OF WHITTIER
13230 E. PENN ST
WHITTIER, CA  90602

CITY OF WHITTIER
13230 PANN ST
WHITTIER, CA  90602

CITY OF YUCAIPA
34272 YUCAIPA BLVD
YUCAIPA, CA  92399

CITY PLACE LONG BEACH, LLC ET. AL.
CITY PLACE LONG BEACH, LLC
9200 W. SUNSET BLVD., PH9
WEST HOLLYWOOD, CA  90069

CITY SERVICE CONTRACTING INC
920 LAWRENCE ST
PLACENTIA, CA  92870

CJ FOODS
GAYLE MCDOWELL
5801 S. MALT AVE
LOS ANGELES, CA  90040

CK GROUP INC
JOHN MOU
3701 CARRIAGE DRIVE
SANTA ANA, CA  92704

CLAFLIN, DANIEL
[ADDRESS REDACTED]

CLARE RAPA-MARLEY
19130 SANVITALIA STREET
RIVERSIDE, CA  92508

CLARIN, OCTAVIO
[ADDRESS REDACTED]

CLARION CONSTRUCTION INC
DENNIS PROCTOR
21067 COMMERCE POINTE DRIVE
WALNUT, CA  91789

CLARK COUNTY NEVADA
500 S GRAND CENTAL PARKWAY
BOX 551810
LAS VEGAS, NV  89155

CLARK COUNTY NEVADA
500 S GRAND CENTAL PARKWAY
LAS VEGAS, NV  89155

CLARK COUNTY SCHOOLDISTRICT
HUGHES SHELLY
2832 EAST FLAMINGO ROAD
LAS VEGAS, NV  89121

CLARK COUNTY WATER RECLAMATION
DISTRICT
500 S GRAND CENTAL PARKWAY
LAS VEGAS, NV  89155

CLARK JOHNSON CO INC
TRISH
14747 ARTESIA BLVD # 2E
LA MIRADA, CA  90638

CLARK ROOFING COMPANY
MIKE CLARK
525 A NEW JERSEY ST
REDLANDS, CA  92373

CLARK, CHRISTOPHER
[ADDRESS REDACTED]

CLARK, JAMES
[ADDRESS REDACTED]

CLARK, JOHN
[ADDRESS REDACTED]

CLARK, LARRY
[ADDRESS REDACTED]

CLARK, LESLIE
[ADDRESS REDACTED]

CLARK, MELODY
[ADDRESS REDACTED]

CLARKE, AUTUMN
[ADDRESS REDACTED]

CLARKE, JOHN
[ADDRESS REDACTED]

CLARKE, TIFFANY
[ADDRESS REDACTED]

CLASS, AMBER
[ADDRESS REDACTED]

CLARK, MARIA
[ADDRESS REDACTED]

CLASSIC DISTRIBUTING
DAVE THORNTON
120 N PUENTE AVE
CITY OF INDUSTRY, CA  91746

CLASSIC WINES OF CALIFORNIA
RAMONE HYDE
P.O. BOX 51512
LOS ANGELES, CA  90051-5812

CLAUDIA LORENA LOPEZ
8630 CAMELOT CT
STOCKTON, CA  95210

CLAUDIAS CANINE CUISINE
DEBBIE BOHLKEN
100 FOUR PAWS LANE
MAUMELLE, AR  72113

CLAUSELL, ERAINA
[ADDRESS REDACTED]

CLAVELO, RUDY
[ADDRESS REDACTED]

CLAVIR, RYAN
[ADDRESS REDACTED]

CLAY SKINNER

CLAY WHITE AND ASSOCIATES
CLAY WHITE PRES
P.O. BOX 69096
ORO VALLEY, AZ  85737

CLAY WHITE AND ASSOCIATES
PAMELA JEAN PRES
P.O. BOX 69096
ORO VALLEY, AZ  85737

CLAY, CHRISTOPHER
[ADDRESS REDACTED]

CLAYPOOL DISTRIBUTING COMPANY INC
ROSA ROSALES
102 CLAPOOL DR
IMPERIAL, CA  92251

CLAYTON VALLEY SHOPPING CENTER LLC
LIZ CROFT
P.O. BOX 31001-0740
PASADENA, CA  91110-0740

CLAYTON VALLEY SHOPPING CENTER, LLC
BUCKNER, KHOURI & MIRKOVICH
ATTN:  WILLIAM D. BUCKNER, ESQ.
3146 REDHILL AVE., SUITE 200
COSTA MESA, CA  92626

CLAYTON VALLEY SHOPPING CENTER, LLC
REGENCY CENTERS CORP.
ATTN:  NANCY FAGAN, ADMINISTRATOR
2999 OAK ROAD, SUITE 1000
WALNUT GCREEK, CA  94597

CLAYTON, CHRISTOPHER
[ADDRESS REDACTED]

CLEAN SWEEP PRESSURE WASHING INC
DBA CLEAN SWEEP PROPERTY SERVICES
MARTI LEGER
P.O. BOX 12613
CHANDLER, AZ  85248

CLEAN SWEEP SUPPLY CO INC
TIM HEGEMIER
7171 TELEGRAPH ROAD
MONTEBELLO, CA  90640

CLEANWELL COMPANY
BRODIE NISSEN
315 PACIFIC AVE
SAN FRANCISCO, CA  94111

CLEANWELL COMPANY
OLGA SADKOVA
245 LYTTON AVE
PALO ALTO, CA  94301

CLEAREDGE POWER INC
KENDRA TOOPS
7175 NW EVERGREEN PKWY
STE 100
HILLSBORO, OR  97124

CLEARING HOUSE
P.O. BOX 52107
PHOENIX, AZ  85072-2107

CLEARING HOUSE
PO BOX 52107
PHOENIX, AZ  85072

CLEARINGHOUSE
P O BOX 52107
PHOENIX, AZ  85072

CLEAVELAND, KEITH
[ADDRESS REDACTED]

CLEM, SUSAN
[ADDRESS REDACTED]

CLEMENT PAPPAS & CO INC
BLAKE KEHOE
125 INDUSTRIAL PARK ROAD
MOUNTAIN HOME, NC  28758

CLEMENT PAPPAS & CO INC
BOB FINKEN
100 HOPE ROAD
BYESVILLE, OH  43723

CLEMENT PAPPAS & CO INC
CATHERINE CODELLA
10 N PARSONAGE ROAD
SEABROOK, NJ  8302

CLEMENT PAPPAS & CO INC
KU HAN
1755 EAST ACACIA STREET
ONTARIO, CA  91617

CLEMENT PAPPAS & CO INC
LES DOUTY
11020 POPLAR AVE
FONTANA, CA  92337

CLEMENT PAPPAS & CO INC
NICHOLAS KAPRAL
705 PRINCIPAL STREET
ROUGEMONT  J0L1M0  CANADA

CLEMENT PAPPAS & CO INC
NICHOLAS KAPRAL
ONE COLLINS DRIVE  SUITE 200
CARNEYS POINT, NJ  8069

CLEMENT, DAVID
[ADDRESS REDACTED]

CLEMENT, PARIS
[ADDRESS REDACTED]

CLEO COMMUNICATIONS
P.O. BOX 15835
LOVES PARK, IL  61132-5835

CLEO INC
4025 VISCOUNT
MEMPHIS, TN  38118

CLEO INC
P.O. BOX 8500
PHILADELPHIA, PA  19178-7576

CLEVELAND, SAMANTHA
[ADDRESS REDACTED]

CLIENT TRUST ACCOUNT OF
ANDREA COOK & ASSOCIATES
401  OCEAN BLVD SUITE 200
LONG BEACH, CA  90802

CLIF BAR
ANGIE KREBS
5650 DOLLY AVE
BUENA PARK, CA  90621

CLIF BAR
JOSH JAY
1451 66TH ST
EMERYVILLE, CA  94608

CLIFFSTAR CORPORATION
DAVE SCHMIDLI
11751 PACIFIC AVE
FONTANA, CA  92337

CLIFFSTAR CORPORATION
RENE DRESSLER
ONE CLIFFSTAR AVE
DUNKIRK, NY  14048

CLIFFWOOD NEVADA LLC
KAREN IURUMASU
10277 CENTURY WOODS DRIVE
LOS ANGELES, CA  90067

CLINICAL HEALTH SYSTEMS
BLAIR HANLOH
1319 S EUCLID ST
ANAHEIM, CA  92802

CLIVE SAMUELS & ASSOCIATES INC
NASEER AMIN
ONE INDEPENDENCE WAY
3RD FLOOR
PRINCETON, NJ  8540

CLL CUYAMACA LP
ROSE HARRIS
C/O PACIFIC HORIZON MANAGEMENT
7920 MIRAMAR RD STE 123
SAN DIEGO, CA  92126

CLOSNER, JOHN
[ADDRESS REDACTED]

CLOUD STAR CORPORATION
DEANNE HADDEN
P.O. BOX 14437
SAN LUIS OBISPO, CA  93406

CLOUD STAR CORPORATION
JENNIFER MELTON
C/O UNITED WAREHOUSE COMPANY
11324 E APACHE ST
TULSA, OK  74116

CLOUGH, ERIN
[ADDRESS REDACTED]

CLOUGHERTY PACKAGING LLC
DBA FARMER JOHN MEATS
LUANNA HOLT
P.O. BOX 101120
PASADENA, CA  91189-0005

CLOUGHERTY PACKAGING LLC
LUANNA HOLT
3049 E VERNON AVE
LOS ANGELES, CA  90058

CLOUSE, CLAUDIA
[ADDRESS REDACTED]

CLOVER STORNETTA FARMS INC FOR
KITCHEN
FILE #30715
P.O. BOX 60000
SAN FRANCISCO, CA  94160

CLOVER STORNETTA FARMS INC
JULIE GULLICKSON
P. O. BOX 742977
LOS ANGELES, CA  90074-2977

CLOVER STORNETTA FARMS INC
MIKE KEEFER
P.O. BOX 750369
PETALUMA, CA  94975-0369

CLOVER, ROGER J
[ADDRESS REDACTED]

CM PROCESS SOLUTIONS LLC
1247 POMONA ROAD
CORONA, CA  92882

CM PROCESS SOLUTIONS LLC
235 BENJAMIN DRIVE
SUITE 102
CORONA, CA  92879

CM PROCESS SOLUTIONS LLC
CARRUNA CORSER
235 BENJAMIN DRIVE
SUITE 102
CORONA, CA  92879

CML NV LONGFORD LLC
SAMANTHA DUGAN
C/O VAIT REAL ESTATE SERV
101 SHIPYARD WAY STE M
NEWPORT BEACH, CA  92663

CNT INVESTMENTS, LLC
ATTN:  CHARLES BORELLO
1047 LOCUST STREET
SAN JOSE, CA  95110

CNT INVESTMENTS, LLC
CHARLIE BORELLO
P. O. BOX 8177
SAN JOSE, CA  95155

CNT INVESTMNETS LLC
CHARLIE BORELLO
P.O. BOX 8177
SAN JOSE, CA  95155-8177

COACH IN A BOX LIMITED
SUZANNE DARKINS
517 THE AVENVUE
NEW MARKET
SUFFOLK  CB8 9AA  UNITED KINGDOM

COACHELLA VALLEY WATER DISTRICT
P.O. BOX 1058
COACHELLA, CA  92236

COACHELLA VALLEY WATER DISTRICT
P.O. BOX 5000
COACHELLA, CA  92236-5000

COACHELLA VALLEY WATER
51501 TYLER STREET
COACHELLA, CA  92236

COACHELLA VALLEY WATER
P.O. BOX 5000
COACHELLA, CA  92236-5000

COAST MERIDIAN PROPERTIES
CRISTINA AREVALO
15250 VENTURA BLVD
SUITE 508
SHERMAN OAKS, CA  91403

COAST PACKAGING COMPANY
FORD JIM
P.O. BOX 248
MIRALOMA, CA  91752

COAST PRODUCE
1791 BAY STREET
LOS ANGELES, CA  90021

COAST SIGN INC
DOUG BAILEY
1500 W EMBASSY ST
ANAHEIM, CA  92802

COAST TROPICAL
BILL SUNDERLAND
1751 BAY STREET
LOS ANGELES, CA  90021

COAST TROPICAL
HALL TOM
P.O. BOX 530369
SAN DIEGO, CA  92153

COAST TROPICAL
PATTY ARIAS
7597 BRISTOW COURT
SAN DIEGO, CA  92154

COASTAL COCKTAILS INC
DBA MODERN GOURMET FOODS
TREY CHAPEL
18242 W MCDURMOTT ST STEB
IRVINE, CA  92614

COASTAL COCKTAILS INC
DBA MODERN GOURMET FOODS
UNIT 1703 XIN YUAN MANSION
# 33 SHANDONG RD
QINGDAO  266071  CHINA

COASTAL REAL ESTATE CO
JOHN MCHOGH
2629 MANHATTAN AVE
PMB 291
HERMOSA BEACH, CA  90254

COASTAL TRAINING TECHNOLOGIES
P.O.BOX 846078
DALLAS, TX  752846078

COASTLINE REAL ESTATE GROUP LLC
JORDAN WIGGINS
1601 N SEPULVEDA BLVD # 101
MANHATTAN BEACH, CA  90266

COATES, JASON
[ADDRESS REDACTED]

COBAR, NICHOLAS
[ADDRESS REDACTED]

COBB, BRANDON
[ADDRESS REDACTED]

COBB, PAMELA
[ADDRESS REDACTED]

COBIAN, BENJAMIN
[ADDRESS REDACTED]

COBIAN, MICHAEL
[ADDRESS REDACTED]

[ADDRESS REDACTED]

COCA COLA NORTH AMERICA
CHRIS MILLER
3045 PARKER RD. SUITE 255
AURORA, CA  80014

COCA COLA NORTH AMERICA
RHONDA DENNEY
2150 TOWN SQUARE PLACE, STE 400
SUGAR LAND, TX  77479

COCA COLA
75 REMITTANCE DR SUITE 1215
CHICAGO, IL  60675

COCA COLA
ROBERT MACIAS
1334 S CENTRAL AVE
LOS ANGELES, CA  90021

CODY, NICHOLAS
[ADDRESS REDACTED]

COFFIE, ANDREW
[ADDRESS REDACTED]

COFIELD, CHAUNTIA
[ADDRESS REDACTED]

COGAN, DEVIN
[ADDRESS REDACTED]

COHAN, KYLE
[ADDRESS REDACTED]

COHOON, KARI
[ADDRESS REDACTED]

COLBERT, JULIE
[ADDRESS REDACTED]

COLCLEASURE, RONALD
[ADDRESS REDACTED]

COLD MOUNTAIN MECHANICAL INC NV
TONY LOVERDE
2715 W GROVERS AVE SUITE 100
PHOENIX, AZ  85053

COLE, DONALD
[ADDRESS REDACTED]

COLE, KENNETH
[ADDRESS REDACTED]

COLE, STEPHANIE
[ADDRESS REDACTED]

COLEMAN NATURALS
1767 DENVER WEST MARRIOTT
GOLDEN, CO  80401

COLEMAN, BRIAN
[ADDRESS REDACTED]

COLEMAN, CORONA
[ADDRESS REDACTED]

COLEMAN, KIM
[ADDRESS REDACTED]

COLGATE PALMOLIVE
DENIECE WARREN
300 PARK AVE
NEW YORK, NY  10022

COLGATE PALMOLIVE
GUS JOHNSON
2233 LAKE PARK DR
SMYMA, GA  30080

COLGATE PALMOLIVE
JIM GUESS
8369 MILLIKEN AVE
RANCHO, CA  91730

COLLAZOS, FERNEY
[ADDRESS REDACTED]

COLLEGE/OCEANSIDE SOUTHWEST, LLC
COLLEGE/OCEANSIDE SOUTWEST, LLC
C/O COMMERCIAL FACILITIES, INC.
10951 SORRENTO VALLEY ROAD, SUITE 2A
SAN DIEGO, CA  92121

COLLIER, ANTHONY
[ADDRESS REDACTED]

COLLIERS INTERNATIONAL
ELIZABETH BATES
1617 S. MAIN STREET
MILPITAS, CA  95035

COLLIERS INTERNATIONAL
JULIA C JOHNSON
1617 S. MAIN STREET
MILPITAS, CA  95035

COLLIERS INTERNATIONAL
SUZANNE HARDMAN
1517 S SEPULVEDA BLVD
LOS ANGELES, CA  90025

COLLIERS PARRISH ASSET MGT, INC.
ELIZABETH BATES
1617 S. MAIN STREET
MILPITAS, CA  95035

COLLIERS
CHERYL VILLARS
12625 FREDERICK STREET
SUITE E-2

COLLIERS
DEBORAH HEARN
1572 NORTH MAIN ST
ORANGE, CA  92867

COLLIERS
REAL ESTATE MANAGEMENT SERVICES
JOHN DAHLIN
2390 EAST CAMELBACK ROAD, SUITE 100
PHOENIX, AZ  85016

COLLIERS
REAL ESTATE MANAGEMENT SERVICES
JONNI MCCRAY, RCA
11812 SAN VICENTE BOULEVARD, SUITE 500
LOS ANGELES, CA  90049

COLLINS MAY POTENZA BARAN & GILLESPIE
PC
MARIYN MILES
2210 CHASE TOWER
201 NORTH CENTRAL AVE
PHOENIX, AZ  85004-0022

COLLINS, ANTHONY
[ADDRESS REDACTED]

COLLINS, ASHLEY
[ADDRESS REDACTED]

COLLINS, CAMERON
[ADDRESS REDACTED]

COLLINS, CASEY
[ADDRESS REDACTED]

COLLINS, DERRICK
[ADDRESS REDACTED]

COLLINS, JAMES
[ADDRESS REDACTED]

COLLINS, MICHAEL
[ADDRESS REDACTED]

COLLOM, DAVE
[ADDRESS REDACTED]

COLOMA, SHEILA
[ADDRESS REDACTED]

COLOMBERO, TYLER
[ADDRESS REDACTED]

COLOMBO, CATHERINE
[ADDRESS REDACTED]

COLON, BENIGNO
[ADDRESS REDACTED]

COLON, JAMANI
[ADDRESS REDACTED]

COLON, KARISSA
[ADDRESS REDACTED]

COLON, MARIA
[ADDRESS REDACTED]

COLONY INSURANCE COMPANY
8720 STONY POINT PARKWAY, SUITE 400
RICHMOND, VA  23235

COLONY INSURANCE COMPANY
P.O. BOX 85122
RICHMOND, VA  23285

COLORADO STRUCTURES INC
DBA CSI CONTRUCTION
JOE HALL
5101 TELEGRAPH ROAD
VENTURA, CA  93003

COLORADO STRUCTURES INC
DBA CSI CONTRUCTION
JOE HALL
9272 JERONIMO ROAD, STE 116
IRVINE, CA  92618

COLORES, DANIEL
[ADDRESS REDACTED]

COLOREXA CORPERATION
COLOREXA CORP
810 SE 8TH AVE SUITE C
DEERFIELD BEACH, FL  33441

COLOREXA CORPERATION
COLROEXA CORP
AV LOS ALAMAS MZ I LT 8
PUENTE PIERDA, LIMA  22  PERU

COLUMBIA MARKETING INTERNATIONAL INC
HAMBELTON MARK
P.O. BOX 3361
WENATCHEE, WA  98807

COLUMBIA MARKETING INTERNATIONAL INC
JOEL HEWITT
2525 EUCLID AVE
WENATCHEE, WA  98801

COLUMBIA UNDERGROUND
1500 COLE WAY
LA HABRA, CA  90631

COLUNGA, ISAAC
[ADDRESS REDACTED]

COLVIN, ELAINE
[ADDRESS REDACTED]

COLWELL, MICHELLE
[ADDRESS REDACTED]

COMBS, NATASHA
[ADDRESS REDACTED]

COMFORT MECHANICAL SYSTEMS
2038 W 11TH ST
UPLAND, CA  91786

COMFORT SYSTEMS USA SOUTHWEST
5046 COMMERCIAL CIRCLE
STE E
CONCORD, CA  94520

COMFORT SYSTEMS USA SOUTHWEST
6875 W GALVESTON STREET
CHANDLER, AZ  85226

COMFORT SYSTEMS USA SOUTHWEST
DENNIS CRAFT
4925 E 29TH ST
TUCSON, AZ  85711

COMFORT SYSTEMS USA SOUTHWEST
SHAWNA LOBATO
6875 W GALVESTON STREET
CHANDLER, AZ  85226

COMFORT SYSTEMS USA SOUTHWEST
STEVE JASCO
4189 SANTA ANA STREET
SUITE D
ONTARIO, CA  91761

COMLOCK SECURITY GROUP INC
JEAN UYEHARA
302 W KATELLA AVE
ORANGE, CA  92867

COMMANDER PACKAGING
602 S.ROCKFELLER AVENUE SUITE D
ONTARIO, CA  91761

COMMERCE COMMONS LLC
CYNTHIA HOTTEL
5785 CENTINNIAL CENTER BLVD SUITE 230
LAS VEGAS, NV  89149

COMMERCEREALTY, A GRAZIADIO
ENTERPRISE
BLOSSOM YOUNG
149 PALOS VERDES BOULEVARD
SUITE E
REDONDO BEACH, CA  90277

COMMERCEREALTY, A GRAZIADIO
ENTERPRISE
TIFFANY JOHNSON
149 PALOS VERDES BOULEVARD
SUITE E
REDONDO BEACH, CA  90277

COMMERCEREALTY, A GRAZIADIO
ENTERPRISE
TODD LEGER, CPM
106 WILMOT RD
MS 1640
DEERFIELD, IL  60015

COMMERCIAL BAKERIES CORP
PHILLIP FUSCO
45 TORBARRIE ROAD
TORONTO, ON  M3L 1G5  CANADA

COMMERCIAL DOOR COMPANY INC
CAROL GUTIERREZ
1374 E NINCTH ST
POMONA, CA  91766

COMMERCIAL FACILITIES INC (CFI)
KATHLEEN SCHEARING
10951 SORRENTO VALLEY RD# 24
SAN DIEGO, CA  92121

COMMERCIAL FACILITIES INC
KATHLEEN SCHEARING
10951 SORRENTO VALLEY RD#24
SAN DIEGO, CA  92121

COMMERCIAL LIGHTING INDUSTRIES INC
FRANK H
81161 INDIO BLVD
INDIO, CA  92201

COMMERCIAL RETAIL ASSOCIATES INC
JANEEN STEWART
680 W SHAW AVENUE SUITE 202
FERSNO, CA  93704

COMMERCIAL SYSTEMS COMPANY LLC
PJ WICKS
2331 SILVER WOLF DRIVE
HENDRESON, NV  89011

COMMODITY FORWARDERS INC
11101 S LA CIENEGA BLVD
LOSANGELES, CA  90045

COMMODITY FORWARDERS INC
TODD SCHECTMAN
11101 S LA CIENEGA BLVD
LOS ANGELES, CA  90045

COMMONWEALTH DAIRY LLC
DONNA JONES
P.O. BOX 6212/3 OMEGA DRIVE
BRATTLEBORO, VT  5301

COMMONWEALTH DAIRY LLC
GEORG REITHMAYER
P.O. BOX 12610
1285 WEST GILA BEND WAY
CASA GRANDE, AZ  85130

COMMONWEALTH DAIRY LLC
HEIDI SHEPARD
3 OMEGA DRIVE, P.O. BOX 6212
BRATTLEBORO, VT  5301

COMMONWEALTH DAIRY LLC
THOMAS MOFFITT
1285 WEST GILA BEND HWY
CASA GRANDE, AZ  85130

COMMONWEALTH LAND TITLE COMPANY
DIANE GREER
915 WILSHIRE BLVD
SUITE 2100
LOS ANGELES, CA  90017

COMMONWEALTH LAND TITLE INSURANCE
CO.
FRANK BRADER
10801 W CHARLESTON 690
LAS VEGAS, NV  89135

COMMOTION PROMOTIONS LTD
DAVID ROSENMAN
4400 COLDWATER CANYON, SUITE 135
STUDIO CITY, CA  91604

COMMOTION PROMOTIONS LTD
KEN KRAVITZ
2999 NORTH 44TH ST. SUITE 340
PHOENIX, AZ  85018

COMMUNICATIONS USA INC
2229 ENTERPRISE STREET
ESCONDIDO, CA  92029

COMMUNICATIONS USA INC
MELODY WARING
2229 ENTERPRISE ST
ESCONDIDO, CA  92029

COMMUNITY WORKS DESIGN GROUP
4649 BROCKTON AVENUE
RIVERSIDE, CA  92506

COMP ANAHEIM INC DBA
CENTRAL OCCUPATIONAL MEDICINE
PROVIDERS
4300 CENTRAL AVE
RIVERSIDE, CA  92506

COMP CORONA INC DBA
CENTRAL OCCUPATIONAL MEDICINE
PROVIDERS
4300 CENTRAL AVE
RIVERSIDE, CA  92506

COMP INDUSTRY INC DBA
CENTRAL OCCUPATIONAL MEDICINE
PROVIDERS
4300 CENTRAL AVE
RIVERSIDE, CA  92506

COMP ONTARIO INC DBA
CENTRAL OCCUPATIONAL MEDICINE
PROVIDERS
4300 CENTRAL AVE
RIVERSIDE, CA  92506

COMP SAN BERNARDINO INC
CENTRAL OCCUPATIONAL MEDICINE
PROVIDERS
4300 CENTRAL AVE
RIVERSIDE, CA  92506

COMP VERNON INC DBA
CENTRAL OCCUPATIONAL MEDICINE
PROVIDERS
4300 CENTRAL AVE
RIVERSIDE, CA  92506

COMP
P.O. BOX 2948
RIVERSIDE, CA  92516

COMPACT-IT INC
1911 DOUGLAS BLVD STE 85-343
ROSEVILLE, CA  95661

COMPLETE FOOD SERVICES INC
DAVE DUNNICLIFFE
3815 WABASH DR
MIRA LOMA, CA  91752

COMPREHENSIVE DISTRIBUTION SERVICES
INC
SAM LEE
18726 S WESTERN AVE
SUITE 300
GARDENA, CA  90248

COMPTON MUNICIPAL WATER DEPT.
P.O. BOX 51740
LOS ANGELES, CA  90051-6040

COMPUTER PROCESS CONTROLS INC
1640 AIRPORT ROAD
SUITE 104
KENNESAW, GA  30144

COMPUTER PROCESS CONTROLS INC
P.O. BOX 905200
CHARLOTTE, NC  21290-5200

COMPUTER PROTECTION TECHNOLOGY INC
1537 SIMPSON WAY
ESCONDIDO, CA  92029

COMPUTER PROTECTION TECHNOLOGY INC
DAVID JONES
22471 ASPAN ST STE 205E
LAKE FOREST, CA  92630

COMPUTER PROTECTION TECHNOLOGY INC
J GIBBS
1215 PACIFIC OAKS PLACE SUITE 106
ESCONDIDO, CA  92029

COMPUTERIZED EMBROIDERY CO.
673 S.COOLEY #101
COLTON, CA  92324

COMSTOCK, DUSTIN
[ADDRESS REDACTED]

COMTEC INDUSTRIES LTD
SUE REILLY
10210 WERCH DRIVE SUITE 204
WOODRIDGE, IL  60517

CONAGRA DBA LOVIN OVEN LLC
DIANE FLOWE
16100 FOOTHILL BLVD
AZUSA, CA  91702

CONAGRA DBA LOVIN OVEN LLC
LUCY HARO
BANK OF AMERICA LOCKBOX SERVICES
12132 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

CONAGRA FOODS INC
7350 WORLD COMMUNICATION DRIVE
OMAHA, NE 68122

CONAGRA FOODS INC
P.O. BOX 56929
LOS ANGELES, CA 90074

CONAGRA FOR REFRIGERATION
MICHELLE GONZALEZ
9160 BUFFALO AVENUE
RANCHO CUCAMONGA, CA 91730

CONAGRA FOR REFRIGERATION
RAY SZCZPANSKI
12979 ENTERPRISE WAY
VICTORVILLE, CA 92392

CONAGRA FOR REFRIGERATION
SARAH BENOIST
12979 ENTERPRISE WAY
VICTORVILLE, CA 92392

CONAGRA FOR REFRIGERATION
SARAH BENOIST
7350-250 WORLD COMMUNICATIONS DRIVE
OMAHA, NB 68122

CONAGRA FOR REFRIGERATION
WENDI RETZLAFF
7350 WORLD COMMUNICATIONS DRIVE
OMAHA, NB 68122

CONAGRA
KAREN LOUGHRAN
7350 WORLD COMMUNICATIONS DRIVE
SCANNING DEPT NATIONAL PRETZEL
OMAHA, NB 68122

CONAGRA
LISA MANGANARO
7350 WORLD COMMUNICATIONS DRIVE
OMAHA, NB 68122

CONAGRA
MARK PEARSON
2060 OLD PHILADELPHIA PIKE
LANCASTER, PA 17602

CONAGRA
MARK PEARSON
7607 GOSCHEN AVENUE
VISALIA, CA 93291

CONAGRA
MICHELLE GONZALEZ
9160 BUFFALO AVENUE
RANCHO CUCAMONGA, CA 91730

CONAGRA
P.O. BOX 56929
LOS ANGELES, CA 90074

CONAGRA
RAY SZCZPANSKI
12979 ENTERPRISE WAY
VICTORVILLE, CA 92392

CONAGRA
SARAH BENOIST
12979 ENTERPRISE WAY
VICTORVILLE, CA 92392

CONAGRA
SARAH BENOIST
7350 WORLD COMMUNICATIONS DRIVE
OMAHA, NE 68122

CONARPE, DANIAL
[ADDRESS REDACTED]

CONCEBIDA, DIEGO
[ADDRESS REDACTED]

CONCEPCION, SAMUEL
[ADDRESS REDACTED]

CONCHA, JASMINE
[ADDRESS REDACTED]

CONCLUSIVE CORP
80D PACIFIC COAST HIGHWAY
SEAL BEACH, CA 90740

CONCO PUMPING
5141 COMMERCIAL CIRCLE
CONCORD, CA 94520

CONCORD DISPOSAL SERVICE
P.O. BOX 5397
CONCORD, CA 94525-0397

CONCORD EQUIPMENT COMPANY
1125 S.ANAHEIM BLVD.
ANAHEIM, CA 92805

CONCORD PREMIUM MEATS LTD
1252 EDILCAN DRIVE
CONCORD, ON L4K 3S6 CANADA

CONCORD PREMIUM MEATS LTD
GEORGE TYPALDOS
1252 EDILCAN DRIVE
CONCORD L4K 3S6 CANADA

CONCORD PREMIUM MEATS LTD
MACKENZIE LANDEROS
1518 ARROW HIGHWAY SUITE E
LA VERNE, CA 91750

CONCORDIA COFFEE SYSTEMS
ROBIN MOONEY
1287 120TH AVE NE
BELLEVUE, WA 98055

CONCORDIA COFFEE SYSTEMS
WAYNE STEARNS
1287 120TH AVE NE
BELLEVUE, WA 98055

CONEXIS BENEFITS ADMINISTRATION LP
P.O. BOX 142250
ORANGE, CA 92863

CONEXIS BENEFITS ADMINISTRATORS LP
P.O. BOX 6241
ORANGE, CA 92863-6241

CONEXIS
HOLLEY LEFEBER
6191 NORTH STATE HIGHWAY 161
SUITE 400
IRVING, TX 75038

CONEXIS
LEAH PAGLIASSOTTI
721 S PARKER
STE 330
ORANGE, CA 92868

CONEXIS
PARTICIPANT SERVICES-FSA
P O BOX 226190
DALLAS, TX 75222

CONGELADORA MEXICANA DE ALIMENTOS
SA DE CV
AVENIDA JUAREZ 116, COLONIA LA
URUAPAN
MICHOACÁN 60080 MEXICO

CONLAN CORPORATION
RUBY VARNI
400 OYSTER POINT BLVD. # 312
SO. SAN FRANCISCO, CA 94080

CONLAN CORPORATION
RUBY VARNI
N29 W22960 MARJEAN LANE
WAUKESHA, WI 53186

CONN, DAVID
[ADDRESS REDACTED]

CONNAUGHTON, CHRISTOPHER
[ADDRESS REDACTED]

CONNELLY, BRANDON
[ADDRESS REDACTED]

CONNELLY, DAVID
[ADDRESS REDACTED]

CONNER, AVERY
[ADDRESS REDACTED]

CONNER, BRENNEN
[ADDRESS REDACTED]

CONNIE LYNNE MEREDITH
CONNIE MEREDITH
26201 PASEO ARMONIA
SAN JUAN CAPISTRANO, CA 92675

CONNIE SIMPSON
CONNIE SIMPSON
3242 SENESAC AVE
LONG BEACH, CA 90808

CONNOR, SCOTT
[ADDRESS REDACTED]

CONSOLIDATED CONTAINER COMPANY LP
TALINA FRANCO
1201EAST CERRITOS AVE
UNIT 121
ANAHEIM, CA 92805

CONSOLIDATED DESIGN WEST
STEVE ELLIOTT
1346 LEWIS ST
ANAHEIM, CA 92805

CONSOLIDATED DISPOSAL SERVICE LLC
12949 TELEGRAPH RD
SANTA FE SPRINGS, CA 90670

CONSOLIDATED DISPOSAL SERVICE LLC
P.O. BOX 78010
PHOENIX, AZ 85062-8010

CONSOLIDATED DISPOSAL SERVICE LLC
P.O. BOX 78829
PHOENIX, AZ 85062-8829

CONSOLIDATED DISPOSAL
P.O. BOX 80062
UNIT 121
LAS VEGAS, NV 89180

CONSOLIDATED ELECTRICAL
DISTRIBUTORS INC
DBA ROYAL WHOLESALE ELECTRIC
3200 RUSSEL STREET
RIVERSIDE, CA 92501

CONSOLIDATED ELECTRICAL
DISTRIBUTORS INC
DBA ROYAL WHOLESALE ELECTRIC
3200 RUSSELL STREET
RIVERSIDE, CA 92501

CONSOLIDATED ELECTRICAL
DISTRIBUTORS INC
DBA ROYAL WHOLESALE ELECTRIC
DON LEONARD
P.O. BOX 1029
ORANGE, CA 92856

CONSOLIDATED ELECTRICAL
DISTRIBUTORS INC
DBA ROYAL WHOLESALE ELECTRIC
P.O. BOX 14004
ORANGE, CA 92863

CONSOLIDATED GRAPHCOM LLC
ANDY HOOVER
1375 HIGHLANDS RIDGE RD
SE, SUITE C
SMYRNA,, GA 30082

CONSOLIDATED MECHANICAL LLC
RAECHEL GRIMBLOT
P.O. BOX 80062
LAS VEGAS, NV 89180

CONSOLIDATED PACKAGING
STEVE HAIGHT
9281 PITTSBURGH AVE
RANCHO CUCAMONGA, CA 91730

CONSOLIDATED
CA

CONSTABLE LAS VEGAS TOWNSHIP
302 E CARSON AVE
5TH FLOOR
LAS VEGAS, NV 89155

CONSTRUCTION DEVELOPER INC
CHAD STORY
5320 N BARCUS AVE
FRESNO, CA 93722

CONSTRUCTION SPECIALITIES
GRAND ENTRANCE DIVISION
KASSIE MITCHELL
4005 ROYAL DRIVE, STE 300
KENNESAW, GA 30144

CONSTRUCTION SPECIALITIES
GRAND ENTRANCE DIVISION
KASSIE MITCHELL
P.O. BOX 415278
BOSTON, MA 02241-5278

CONSUMER PROTECTION PROSECUTION
TRUST FUND
P.O. BOX 944256
SACRAMENTO, CA 94424

CONTAINER ALLIANCE
CONTAINER ALLIANCE
510 CASTILLO STREET SUITE 340
SANTA BARBARA, CA 93101

CONTINENTAL 1700 ROSECRANS
CORPORATION
2041 ROSECRANS AVE SUITE 200
EL SEGUNDO, CA 90245

CONTINENTAL 1700 ROSECRANS
CORPORATION
2041 ROSECRANS AVE., #200
EL SEGUNDO, CA 90245

CONTINENTAL 1700 ROSECRANS
CORPORATION
CONTINENTAL DEVELOPMENT
CORPORATION
2041 ROSECRANS AVE., #200
EL SEGUNDO, CA 90245

CONTINENTAL 2120 CORPORATION
PATTY BARBARINO
BANK OF NY
CONT 2120 CORP; 601 TRAVIS FL 16
HOUSTON, TX 77002

CONTINENTAL CURRENCY SERVICES INC
CATHY LIZARDE
1108 E 17TH STREET
SANTA ANA, CA 92701

CONTINENTAL DEVELOPMENT
CORPORATION
ESTHER SULLINS
2041 ROSECRANS AVE
P. O. BOX 916
EL SEGUNDO, CA 90245

CONTINENTAL DEVELOPMENT
CORPORATION
LIANNE IBARRA

CONTINENTAL MILLS
18000 ANDOVER PARK W
TUKWILIA, WA 98188

CONTINENTAL TIRE NORTH AMERICA INC
GEN MCGUINNESS
P.O. BOX 5000
FORT MILL, SC 24716

CONTINENTAL TIRE NORTH AMERICA INC
GENE MCGUINNESS
P.O. BOX 60049
CHARLOTTE, NC 28260

CONTINENTAL VENDING INC
1275 N MANASSERO STREET
ANAHEIM, CA 92807

CONTINENTAL VENDING INC
CHIP ENGLISH
1275 N MANASSERO ST
ANAHEIM, CA 92807

CONTINENTAL VITAMIN COMPANY
BILL SWAN
4510 S. BOYLE AVE
VERNON, CA 90058

CONTINENTAL VITAMIN COMPANY
RON BECKENFELD
4510 S. BOYLE AVE
VERNON, CA 90058

CONTINENTAL VITAMIN COMPANY
ROSA ALVA
P.O. BOX 58829
VERNON, CA 90058-0829

CONTRA COSTA COUNTY TAX COLLECTOR
P.O. BOX 7002
SAN FRANCISCO, CA 94120-7002

CONTRA COSTA COUNTY
2366A STANWELL CIRCLE
CONCORD, CA 94520

CONTRA COSTA COUNTY
4585 PACHECO BLVD.
SUITE 100
MARTINEZ, CA 94553-2233

CONTRA COSTA COUNTY
50 DOUGLAS DRIVE
SUITE 320C
MARTINEZ, CA 94553

CONTRA COSTA COUNTY
625 COURT ST RM 103
MARTINEZ, CA 94553

CONTRA COSTA WATER DISTRICT
1331 CONCORD AVE.
CONCORD, CA 94520

CONTRA COSTA WATER DISTRICT
P.O. BOX H20
CONCORD, CA 94524-2099

CONTRERAS, CARLOS
[ADDRESS REDACTED]

CONTRERAS, CECILIA
[ADDRESS REDACTED]

CONTRERAS, DAVID
[ADDRESS REDACTED]

CONTRERAS, ERIC
[ADDRESS REDACTED]

CONTRERAS, JEFFREY
[ADDRESS REDACTED]

CONTRERAS, JIMENA
[ADDRESS REDACTED]

CONTRERAS, JOSE
[ADDRESS REDACTED]

CONTRERAS, MARIA
[ADDRESS REDACTED]

CONTRERAS, MELINDA
[ADDRESS REDACTED]

CONTRERAS, NICOLAS
[ADDRESS REDACTED]

CONTRERAS, NORVY
[ADDRESS REDACTED]

CONTRERAS, OCTAVIO
[ADDRESS REDACTED]

CONTRERAS, ROBERTO
[ADDRESS REDACTED]

CONTRERAS, SANTIAGO
[ADDRESS REDACTED]

CONTRERAS, VERONICA
[ADDRESS REDACTED]

CONTROL AIR CONDITIONING SERVICE
CORP.
STEVE JASSO
5200 E LA PALMA AVE
ANAHEIM, CA  92807

CONTROL SOLUTIONS / POSDATA
JOHN HUTTENHOFF
5775 SOUNDVIEW DR BLDG E
GIG HARBOR, WA  98335

CONTROL SOLUTIONS / POSDATA
TATIANA SALAZAR
DEPT CH 17886
PALATINE, IL  60055-7886

CONTROLLED CLIMATE CONST.
CHAMBLER BOB
4560 CARTER COURT
CHINO, CA  91710

CONVENIENT AIR INC
9382 GORDON AVE
LA HABRA, CA  90631

CON-WAY FREIGHT INC
P.O. BOX 5160
PORTLAND, OR  972085160

COOK, ANGELICAMARIA
[ADDRESS REDACTED]

COOK, ANTHONY
[ADDRESS REDACTED]

COOK, KELLY
[ADDRESS REDACTED]

COOK, NICHOLAS
[ADDRESS REDACTED]

COOK, RICHARD
[ADDRESS REDACTED]

COOK, STEPHANIE
[ADDRESS REDACTED]

COOKSON, SARAH
[ADDRESS REDACTED]

COOL CULTURE LLC DBA FANTASTIC JUICE
EDDY BOROUMAND
1731 HOME AVE 608
SACRAMENTO, CA  95825

COOL-PAK, LLC
P.O. BOX 749758
LOS ANGELES, CA  90074-9758

COOPER, BRIANA
[ADDRESS REDACTED]

COOPER, KRISTINA
[ADDRESS REDACTED]

COOPER, LAUREN
[ADDRESS REDACTED]

COOPER, REGINALD
[ADDRESS REDACTED]

COORS BREWING CO.,
7056 ARCHIBALD AVE
STE 102-365
CORONA, CA  92880

COPELAND, CHACHIANNA
[ADDRESS REDACTED]

COPELAND, GAYBRIELLE
[ADDRESS REDACTED]

COPESAN SERVICES INC
W175 N5711
TECHNOLOGY DRIVE
MENOMONEE FALLS, WI  53051

COPPENRATH USA LP
KEVIN BURROUGHS
5991 PARKWAY NORTH BLVD, SUITE C
CUMMING, GA  30040

COPPER & MAPLE ASSOCIATES LLC
JOAN SHEPPARD
11150 SANTA MONICA BLVD 760
LOS ANGELES, CA  90025

COPPOLA, PHILLIP
[ADDRESS REDACTED]

COPPS INC
PATRICK
6050 PRACHTREE PKWY
STE 240-405
NORCROSS, GA  30092

CORAZONAS FOODS INC
78035 HWY 207
HERMISTON, OR  97838

CORAZONAS FOODS INC
CHERYL OLENIK
11900 W. OLYMPIC BLVD
SUITE 630
LOS ANGELES, CA  90064

CORDANO COMPANY
DBA CORDANO PROPERTY TRUST
AMBER DOBBS
1112 11TH STREET
SACRAMENTO, CA  95814

CORDAY, JOHN
[ADDRESS REDACTED]

CORDERO, JUAN
[ADDRESS REDACTED]

CORDERO, MARBELLA
[ADDRESS REDACTED]

CORDERO, ROY
[ADDRESS REDACTED]

CORDOVA, ANGELICA
[ADDRESS REDACTED]

CORDOVA, BRITTINEY
[ADDRESS REDACTED]

CORDOVA, CHRISTOPHER
[ADDRESS REDACTED]

CORDOVA, JESSE
[ADDRESS REDACTED]

CORDOVA, MARTIN
[ADDRESS REDACTED]

CORDOVA, NATUCHA
[ADDRESS REDACTED]

CORDOVA, PERICLES
[ADDRESS REDACTED]

CORDRAY, TROY
[ADDRESS REDACTED]

CORE SUPPORT SYSTEMS INC
SHARON TYE
12 MAUCHLY
BUILDING B
IRVINE, CA  92618

CORESTAFF SERVICES
DEE MARTINEZ
1775 ST. JAMES PLACE
SUITE 300
HOUSTON, TX  77056

CORMIER, JOSHUA
[ADDRESS REDACTED]

CORNEJO, LUIS
[ADDRESS REDACTED]

CORNELIUS, JOE
[ADDRESS REDACTED]

CORNER STONE
DEVELOPMENT MOULTON PLAZA SP
JANET DUNHAM
26076 GETTY DRIVE, SUITE A
LAGUNA NIGUEL, CA  92677

CORNERSTONE NV US WINE IMPORTS LLC
JULIAN SPROULE
4740 GREEN RIVER ROAD
STE 301
CORONA, CA  92880

CORNERSTONE DEVELOPMENT PARTNERS,
INC.
JANET DUNHAM
11526 SORRENTO VALLEY ROAD
SUITE J
SAN DIEGO, CA  92121


CORNERSTONE LAND SURVEYING INC
JAN LODER
399 GREG STREET
SPARKS, NV  89431

CORNERSTONE NV US WINE IMPORTS LLC
JULIAN SPROULE
21801 CACTUS AVENUE SUITE B
RIVERSIDE, CA  92518

CORNERSTONE NV US WINE IMPORTS LLC
JULIAN SPROULE
21803 CACTUS AVENUE SUITE B
RIVERSIDE, CA  92518


CORNERSTONE RECORDS MANAGEMENT
LLC
ROSE PROITTE
6455 BOX SPRINGS BLVD
RIVERSIDE, CA  92507

CORNERSTONE US WINE IMPORTS LLC
10 DOVER STREET
MAYFAIR
LONDON  W1S 4LQ  UNITED KINGDOM

CORNERSTONE US WINE IMPORTS LLC
ALBERTO MEDICI
VIA ISACCO NEWTON
13/A LOCALITA; GAIDA 42100
REGGIO EMILIA (RE)  ITALY


CORNERSTONE US WINE IMPORTS LLC
C/JORGE JUAN 73
4 PLANTA 28009
MADRID  SPAIN

CORNERSTONE US WINE IMPORTS LLC
COMPLEX DE VINIFICATIE
307340 RECAS
JUD. TIMIS  ROMANIA

CORNERSTONE US WINE IMPORTS LLC
CRISTINA PRAI
BACIO DELLA LUNA
VIA ROVEDE 36; I-31020
VIDOR (TV)  ITALY


CORNERSTONE US WINE IMPORTS LLC
CRISTINA PRAI
SCHENK S P A
VIA STAZIONE 43; I-39040
ORA (BZ)  ITALY

CORNERSTONE US WINE IMPORTS LLC
DANIELE CRISTANELLI
VIA CASETTE 2
NEGRAR (VR) 37024  ITALY

CORNERSTONE US WINE IMPORTS LLC
DORHAM PFEIFFER
1 STARCEVICH ROAD
LOXTON 5333  AUSTRALIA


CORNERSTONE US WINE IMPORTS LLC
ELENA CIURLETTI
VIA CAMPI,23
NOVALEDO  38050  ITALY

CORNERSTONE US WINE IMPORTS LLC
HOUSE, 23 WELLINGTON BUSINESS PARK
DUKES RIDE
CROWTHORNE  RG45 6LS  UNITED KINGDOM

CORNERSTONE US WINE IMPORTS LLC
JULIAN SPROULE
21803 CACTUS AVENUE SUITE B
RIVERSIDE, CA  92518


CORNERSTONE US WINE IMPORTS LLC
JULIAN SPROULE
4740 GREEN RIVER RD
SITE 302
CORONA, CA  92880

CORNERSTONE US WINE IMPORTS LLC
MARIA LAURA ODORIZ
NUEVA MAYORGA & MITRE STREET
COQUIMBITO  ARGENTINA

CORNERSTONE US WINE IMPORTS LLC
P.O. BOX 545
BLENHEIM 7240  NEW ZEALAND


CORNERSTONE US WINE IMPORTS LLC
REDWOOD PASS ROAD
SEDDON, MARLBOROUGH  NEW ZEALAND

CORNERSTONE US WINE IMPORTS LLC
ROY MAYANE
JUAN DE LA CRUZ VIDELA
S/N CRUZ DE PIEDRA
MAIPU  5517  ARGENTINA

CORNERSTONE US WINE IMPORTS LLC
SARAH GANDY
ADAM TAS ROAD
STELLENBOSCH  7600  SOUTH AFRICA


CORNERSTONE US WINE IMPORTS LLC
SARAH GANDY
GEORGE BLAKE AVENUE, PLAKENBURG
STELLENBOSCH  7600  SOUTH AFRICA

CORNETT, JENNIFER
[ADDRESS REDACTED]

CORNIEL, ANTONIO
[ADDRESS REDACTED]


CORNISH, CHARLES
[ADDRESS REDACTED]

CORONA COLLEGE HEIGHTS ORANGE
8000 LINCOLN AVE
RIVERSIDE, CA  92504

CORONA, ALBERT
[ADDRESS REDACTED]

CORONA, ANGELA
[ADDRESS REDACTED]

CORONA, CARLOS
[ADDRESS REDACTED]

CORONA, CRAIG
[ADDRESS REDACTED]

CORONA, ELENA
[ADDRESS REDACTED]

CORONA, JESSICA
[ADDRESS REDACTED]

CORONA, JIMMY
[ADDRESS REDACTED]

CORONA, MARIA
[ADDRESS REDACTED]

CORONA, MARIA
[ADDRESS REDACTED]

CORONA, MARTIN
[ADDRESS REDACTED]

CORONA, THOMAS
[ADDRESS REDACTED]

CORPORATE BUSINESS FURNITURE
1929 MAIN STREET, STE. 101
IRVINE, CA  92614

CORPORATE EXECUTIVE BOARD
BRIAN MCALPIN
3393 COLLECTIONS CENTER DR
CHICAGO, IL  60693

CORPORATE EXECUTIVE BOARD
BRIAN MCALPIN
CORPORATE EXECUTIVE BOARD
2000 PENNSYLVANIA AVE NW SUITE 6000
WASHINGTON, DC  20006

CORPORATE OFFICE INTERIORS LLC
LYNN WAGNER
2915 RED HILLS AVE
STE C106
COSTA MESA, CA  92626

CORPORATION SERVICE COMPANY
ANGELA WOODS
2711 CENTERVILLE RD
SUITE 400
WILMINGTON, DE  19808

CORRADETTI, JOHN
[ADDRESS REDACTED]

CORRAL, ARMANDO
[ADDRESS REDACTED]

CORRAL, JOSHUA
[ADDRESS REDACTED]

CORRAL, MARGARITA
[ADDRESS REDACTED]

CORRAL, MARISA
[ADDRESS REDACTED]

CORRALES, ALICIA
[ADDRESS REDACTED]

CORRAL-FAILS, MEGHANN
[ADDRESS REDACTED]

CORREA, CHARLIE
[ADDRESS REDACTED]

CORREA, JOSE
[ADDRESS REDACTED]

CORREA, MELISSA
[ADDRESS REDACTED]

CORREA, SALVADOR
[ADDRESS REDACTED]

CORRO, GERARDO
[ADDRESS REDACTED]

CORTES DE VILLAGOMEZ, MARIA G
[ADDRESS REDACTED]

CORTES, MERIN
[ADDRESS REDACTED]

CORTEZ MENCHACA, AURELIA
[ADDRESS REDACTED]

CORTEZ, CRISTINA
[ADDRESS REDACTED]

CORTEZ, DAVID
[ADDRESS REDACTED]

CORTEZ, FABIO
[ADDRESS REDACTED]

CORTEZ, JOHNNY
[ADDRESS REDACTED]

CORTEZ, JOSE
[ADDRESS REDACTED]

CORTEZ, KEVIN
[ADDRESS REDACTED]

CORTEZ, MICHAIL
[ADDRESS REDACTED]

CORTEZ, OSCAR
[ADDRESS REDACTED]

CORTEZ, SALVADOR
[ADDRESS REDACTED]

CORTINAS, NICOLE
[ADDRESS REDACTED]

CORTINEZ, CHRISTINA
[ADDRESS REDACTED]

CORTLAND, FREEMAN
[ADDRESS REDACTED]

COSSIO, DAMIEN
[ADDRESS REDACTED]

COSTCO MEMBERSHIP
P.O. BOX 34783
SEATTLE, WA 981241783

COSTELLO, RICHARD
[ADDRESS REDACTED]

COSTON, CAMERON
[ADDRESS REDACTED]

COSTON, HERBERT
[ADDRESS REDACTED]

COTA, AARON
[ADDRESS REDACTED]

COTA, JOHNNY
[ADDRESS REDACTED]

COTA, JONATHON
[ADDRESS REDACTED]

COTE, GUADALUPE
[ADDRESS REDACTED]

COTOI, PAUL
[ADDRESS REDACTED]

COTT BEVERAGES
DENNA FRISTICK
15200 TRINITY BLVD
FORT WORTH, TX 76155

COTT BEVERAGES
DENNA FRISTICK
2525 SCHUTZ RD
MARYLAND, MO 63043

COTT BEVERAGES
DENNA FRISTICK
499 EAST MILL STREET
SAN BERNARD, CA 92408

COTT BEVERAGES
DENNA FRISTICK
5519 WEST IDLEWILD
TAMPA, FL 33634

COTT BEVERAGES
JENET CARVER
4238 DIRECTOR DRIVE
SAN ANTANIO, TX 78519

COTTON GREENWAY PARTNERS LLC
GEORGE APOSTAL
2308 N POINSETTIA AVE
MANHATTAN BEACH, CA 90266

COTTON, HUEY
[ADDRESS REDACTED]

COTTON, LEONARD
[ADDRESS REDACTED]

COUNTRY CORNERS NORTH LLC
CORINNE BETHEL
7001 N SCOTTDALE
RD 1015
SCOTTSDALE, AZ  85253

COUNTS, NANCY
[ADDRESS REDACTED]

COUNTY OF ALAMEDA
1221 OAK ST RM 249
OAKLAND, CA  94612

COUNTY OF ALAMEDA
224 W. WINTON AVE.
ROOM 184
HAYWARD, CA  94544

COUNTY OF ALAMEDA
PO BOX N
ALAMEDA, CA  94501-0108

COUNTY OF FRESNO
P.O. BOX 1247
FRESNO, CA  93715

COUNTY OF FRESNO
PO BOX 11800
FRESNO, CA  93775-1800

COUNTY OF FRESNO
PO BOX 11867
FRESNO, CA  93755-1867

COUNTY OF KERN
1115 TRUXTON AVENUE
BAKERSFIELD, CA  93301

COUNTY OF KINGS
1400 W.LACEY BLVD.
HANFORD, CA  93230

COUNTY OF KINGS
330 CAMPUS DRIVE
HANFORD, CA  92320

COUNTY OF LOS ANGELES AGRICULTURAL
COMMISSIONER WTS & MEASURES
12300 LOWER AZUSA RD
ARCADIA, CA  91006

COUNTY OF LOS ANGELES AGRICULTURAL
COMMISSIONER WTS & MEASURES
12300 LOWER AZUSA ROAD
ARCADIA, CA  91006-5872

COUNTY OF LOS ANGELES
5050 COMMERCE DR ROOM 117
BALDWIN PARK, CA  90706

COUNTY OF LOS ANGELES
PO BOX 54978
LOS ANGELES, CA  90054

COUNTY OF NAPA
1195 THIRD STREET
NAPA, CA  94559

COUNTY OF NAPA
1195 THIRD STREET
SUITE 210
NAPA, CA  94559

COUNTY OF NAPA
1710 SOSCOL AVENUE
SUITE 3
NAPA, CA  94559-1311

COUNTY OF ORANGE HEALTH CARE AGENCY
ENVIRONMENTAL HEALTH DIVISION
1241 EAST DYER ROAD
STE 120
SANTA ANA, CA  92705

COUNTY OF ORANGE HEALTH CARE AGENCY
ENVIRONMENTAL HEALTH DIVISION
1241 EAST DYER ROAD,  SUITE 120
SANTA ANA, CA  92705-5611

COUNTY OF ORANGE
222 E BRISTOL LANE
ORANGE, CA  92865

COUNTY OF ORANGE
PO BOX 4005
SANTA AVA, CA  92702-4005

COUNTY OF RIVERSIDE ASSESSOR
COUNTY CLERK RECORDER
2720 GATEWAY DROVE
RIVERSIDE, CA  92507

COUNTY OF RIVERSIDE ASSESSOR-COUNTY
CLERK-RECORDER
2720 GATEWAY DROVE
RIVERSIDE, CA  92507

COUNTY OF RIVERSIDE
4080 LEMON STREET
RIVERSIDE, CA  92501

COUNTY OF RIVERSIDE
DEPARTMENT OF ENVIRONMENT
P.O. BOX 7600
RIVERSIDE, CA  92513

COUNTY OF RIVERSIDE
DEPARTMENT OF ENVIRONMENTAL HEALTH
CERTIFIED UNIFIED PROGRAM AGENCY
(CUPA)
4065 COUNTY CIRCLE DRIVE
RIVERSIDE, CA  92503

COUNTY OF RIVERSIDE
DEPT OF ENVIRONMENTAL HEALTH
P.O. BOX 7600
RIVERSIDE, CA  92513

COUNTY OF RIVERSIDE
DPT OF ENVIRONMENTAL HEALTH
CERTIFIED UNIFIED PROGRAM AGENCY
(CUPA)
4065 COUNTY CIRCLE DRIVE
RIVERSIDE, CA  92503

COUNTY OF RIVERSIDE
DPT OF ENVIRONMENTAL HEALTH
PO BOX 7600
RIVERSIDE, CA  92513

COUNTY OF RIVERSIDE
DPT OF ENVIRONMENTAL HEALTH
PO BOX 7909
RIVERSIDE, CA  92513

COUNTY OF RIVERSIDE
NAN WILLIAMS
4080 LEMON STREET
12TH FLOOR P.O. BOX 1440
RIVERSIDE, CA  92502

COUNTY OF RIVERSIDE
P.O. BOX 1208
RIVERSIDE, CA  92502-1208

COUNTY OF SACRAMENTO
JOE FASULA
700TH H STREET
SACRAMENTO, CA  95814

COUNTY OF SAN BERNARDINO
222 W HOSPITALITY LANE 4TH FLOOR
SAN BERNARDINO, CA  92415

COUNTY OF SAN BERNARDINO
777 EAST RIVALTO AVE
SAN BERNARDINO, CA  92415-0720

COUNTY OF SAN DIEGO
5201 RUFFIN ROAD SUITE B
SAN DIEGO, CA  92123

COUNTY OF SAN DIEGO
5555 OVERLAND AVE
SAN DIEGO, CA  92123

COUNTY OF SAN DIEGO
9325 HAZARD WAY
SUITE 100
SAN DIEGO, CA  92123-1217

COUNTY OF SAN DIEGO
9621 RIDGEHAVEN COURT
PO BOX 939062
SAN DIEGO, CA  92193

COUNTY OF SAN DIEGO
P.O. BOX 12961
SAN DIEGO, CA  92112

COUNTY OF SAN DIEGO
PO BOX 129261
SAN DIEGO, CA  92112

COUNTY OF SAN LUIS OBISPO
2156 SIERRA WAY
PO BOX 1489
SAN LUIS OBISPO, CA  93401

COUNTY OF SAN LUIS OBISPO
2156 SIERRA WAY
SAN LUIS OBISPO, CA  93401

COUNTY OF SAN MATEO
555 COUNTY CENTER
REDWOOD CITY, CA  94063

COUNTY OF SANTA BARBARA
2125 S. CENTERPOINTE PARKWAY #333
SANTA MARIA, CA  93455

COUNTY OF SANTA BARBARA
2125 S. CENTERPOINTE
PARKWAY 333
SANTA MARIA, CA  93455

COUNTY OF SANTA BARBARA
263 CAMINO DEL REMEDIO
SANTA BARBARA, CA  93110

COUNTY OF SANTA CLARA
1553 BERGER DRIVE
BUILDING 1
SAN JOSE, CA  95112

COUNTY OF SANTA CLARA
1555 BERGER DRIVE
SUITE 300
SAN JOSE, CA  95112-2718

COUNTY OF SANTA CLARA
70 W HEDDING STREET
SAN JOSE, CA  95110

COUNTY OF SOLANO
675 TEXAS ST STE 1900
FAIRFIELD, CA  94533

COUNTY OF STANISLAUS
1010 10TH STREET
MODESTO, CA  95354

COUNTY OF VENTURA
800 SOUTH VICTORIA AVE L #1750
VENTURA, CA  93009

COUNTY OF VENTURA
800 SOUTH VICTORIA AVE
VENTURA, CA  93009

COUNTY PAVING CO INC
STEVE KAISER
P.O. BOX 6528
ANTIOCH, CA  94524

COURTNEY MARKETING INC
NANCY YVON
301 W DEER VALLEY ROAD
SUITE 8
PHOENIX, AZ  85027

COURTNEY PLUS LE ARCHITECCTS
JOHN LE
801 S MYRTLE AVE
MONROVIA, CA  91016

COURT-ORDERED DEBT COLLECTIONS
P.O. BOX 1328
RANCHO CORDOVA, CA  95741-1328

COURT-ORDERED DEBT COLLECTIONS
PO BOX 1328
RANCHO CORDOVA, CA  95741

COVARRUBIAS, ANTHONY
[ADDRESS REDACTED]

COVARRUBIAS, JAVIER
[ADDRESS REDACTED]

COVARRUBIAS, RICHARD
[ADDRESS REDACTED]

COVARRUBIAS, RODNEY
[ADDRESS REDACTED]

COVARRUBIAS, STEPHANIE
[ADDRESS REDACTED]

COVELL, NATALI
[ADDRESS REDACTED]

COVINGTON ENGINEERING CORP
715 W COLTON AVE
REDLANDS, CA  92347

COWART, CRAIG
[ADDRESS REDACTED]

COWGILL, SARA
[ADDRESS REDACTED]

COX SMITH MATTHEWS INCORPORATED
ERIN FONTE
111 CONGRESS SUITE 1800
AUSTIN, TX  78701

COX, DENISE
[ADDRESS REDACTED]

COX, GARLAND
[ADDRESS REDACTED]

COX, JD
[ADDRESS REDACTED]

COX, KENDRICK
[ADDRESS REDACTED]

COX, MARCELLUS
[ADDRESS REDACTED]

COY, CAROLYN
[ADDRESS REDACTED]

COY, JOHN
[ADDRESS REDACTED]

COYE, ADRIAN
[ADDRESS REDACTED]

COYOD LLC DBA R&D FIXTURES
WENDY HAMPTON
490 INDUSTRIAL DR.
MT JULIET, TN  37122

COYOTE LOGISTICS LLC
960 NORTH PLANT PARKWAY
STE 150
ALPHARETTA, GA  30005

CP FOODS PRODUCTS
KAREN O'DONNELL
7135 MINSTREL WAY SUITE 2023
COLUMBIA, MD  21045

CP FOODS PRODUCTS
RUTH MASON
177 MOO 4 PATUMTHANI- LAT-LUM KAEO RD
T.RAHANG, A.LATLUMKAEO
PATUMTHANI  12140  THAILAND

CP FOODS PRODUCTS
RUTH MASON
200 MOO 1, THUMBOL KLONGPOON, KLANG
RAYONG  21170  THAILAND

CP60C LLC
J MERRITT
280 SECOND STE
STE 230
LOS ALTOS, CA  94022

CPA RECRUITMENT LIMITED
AMBIENT HOUSE
90 HILLVIEW GARDENS
HENDON  NW42JR  UNITED KINGDOM

CPA RECRUITMENT LIMITED
CORINNE GOODMAN
AMBIENT HOUSE
90 HILLVIEW GARDENS
HENDON  NW42JR  UNITED KINGDOM

CPS SOUTHWEST INC
1610 E MIRALOMA AVE
PLACENTA, CA  92870

CPS SOUTHWEST INC
MATT BASHOR
1610 E MIRALOMA AVE
PLACENTA, CA  92870

CPT GROUP INC
16630 ASTON ST
IRVINE, CA  92606

CPT INC
LINDA BRACHA
3706 ENTERPRISE
JANESVILLE, WI  53546

CPT INC
LINDA BRACHA
415 E FULTON
EDGERTON, WI 53534

CPT INC
TRICIA NELSON
3706 ENTERPRISE
JANESVILLE, WI 53546

CR&R INCORPORATED
11292 WESTERN AVENUE
STANTON, CA 90680

CR&R INCORPORATED
P.O. BOX 206
STANTON, CA 90680-0206

CRAB ASSOCIATES LLC
JIROJ SINTAVANURUK
103 NONSEE ROAD, CHONGNONSE
YANNAWA 10120 THAILAND

CRAB ASSOCIATES LLC
SHANNON HADDEN
3491 GANDY BLVD. STE 215
PINELLAS PARK, FL 33781

CRAFT BEER GUILD
DISTRIBUTING OF CALIFORNIA LLC
JOSH BEATTY
7825 TRADE STREET, STE. 110 B
SAN DIEGO, CA 92121

CRAFT BEER GUILD
DISTRIBUTING OF CALIFORNIA LLC
KYLE SIMMONDS
13211  EAST 166TH ST
CERRITOS, CA 90703

CRAFT BREWERS ALLIANCE INC
19561 SIERRA SOTO ROAD
IRVINE, CA 92603

CRAIG GASKILL
23505 SARATOGA SPRINGS PLACE
MURRIETA, CA 92562

CRAIG, BRANDON
[ADDRESS REDACTED]

CRAIG, STEVEN
[ADDRESS REDACTED]

CRANDALL, KATHLEEN
[ADDRESS REDACTED]

CRANDALL, LEWIS
[ADDRESS REDACTED]

CRANDALL, RENE
[ADDRESS REDACTED]

CRANK, CHLOE
[ADDRESS REDACTED]

CRAVALHO, ANGEL
[ADDRESS REDACTED]

CRAVENS, VAUGHN
[ADDRESS REDACTED]

CRAWFORD, KAREN
[ADDRESS REDACTED]

CRAWFORD, KELLY
[ADDRESS REDACTED]

CRAYOLA
KEN DEITRICK
1100 CHURCH LANE
EASTON, PA 18040

CRAYOLA
MICKI JAGACINSKI
1100 CHURCH LANE
EASTON, PA 18040

CRE7, LLC
DAVID BRAY
10880 WILSHIRE BLVD #1750
LOS ANGELES, CA 92660

CREATIVE CONVERTING
DAN CREWS
2525 N SHADELAND AVE
INDIANAPOLIS, IN 54903

CREATIVE CONVERTING
DAN CREWS
P.O. BOX 155
MILWAUKEE, WI 53288

CREATIVE FOOD CONCEPTS INC
ESTEVEZ
2095 JERROLD AVE SUITE 320
SAN FRANCISCO, CA 94124

CREATIVE FOOD CONCEPTS INC
VICTOR ESTEVEZ
88 9 MOO 4 KAMNOET NOPPHAKHUN
BANG SAPHAN PRACHUABKIRIKHAN
BANG SAPHAN 77140 THAILAND

CREATIVE FOOD INGREDIENTS INC
TRACY NOBLE
1 LINCOLN AVE
PERRY, NY 14530

CREATIVE MERCHANDISING SYSTEMS INC
DON SMITH
4044 BROCKTON DRIVE SE
GRAND RAPIDS, MI 49512

CREATIVE PIPE INC.
P.O. BOX 2458
RANCHOMIRAGE, CA 92270

CRENSHAW, TAUSHAE
[ADDRESS REDACTED]

CRESCENT CROWN DISTRIBUTING LLC
PAUL BRADFORD
1640 W BRODWAY
MESA, AZ  85202-1117

CRESPIN, ROBERT
[ADDRESS REDACTED]

CREST BEVERAGE COMPANY
P.O. BOX 26640
SAN DIEGO, CA  92196

CREST BEVERAGE LLC
ROSA SANTANA
8870 LIQUID COURT
SAN DIEGO, CA  92121

CRESTONE GROUP LLC FOR KITCHEN
JOE HICKEY
5920 PASTEUR COURT
CARLSBAD, CA  92008

CRESTONE GROUP LLC
5920 PASTEUR COURT
CARLSBAD, CA  92008

CREVISTON, TRICIA
[ADDRESS REDACTED]

CRIDER INC
PURNELL CAMERON
1 PLANT AVE
STILLMORE, GA  30464

CRISWELL, HEATHER
[ADDRESS REDACTED]

CRITERION AUTOMATION INC
DAVE CAPPUCCILLI
1722 PRODUCTION CIRCLE
RIVERSIDE, CA  92509

CRITTENDEN, JON
[ADDRESS REDACTED]

CROCKETT GRAPHICS INC DBA GARED
GRAPHICS
HOLLY
33 W. THOUSAND OAKS BLVD
THOUSAND OAKS, CA  91360

CROCKETT GRAPHICS INC DBA GARED
GRAPHICS
MARCY GIGANTE
980 AVENIDA ACASO
CAMARILLO, CA  93012

CROCKETT, RODEISHA
[ADDRESS REDACTED]

CROFTERS FOOD LTD
JANE BOLANDER
7 GREAT NORTH ROAD
PARRY SOUND, ON  P2A-2X8  CANADA

CROOKS, JERRY
[ADDRESS REDACTED]

CROOKS, QUINTIN
[ADDRESS REDACTED]

CROSS, CAMILLE
[ADDRESS REDACTED]

CROSS, KARA
[ADDRESS REDACTED]

CROSS, KASEY
[ADDRESS REDACTED]

CROSSCOM NATIONAL LLC
1994 PAYSPHERE CIRCLE
CHICAGO, IL  60674

CROSSCOM NATIONAL LLC
MARK HUSSEY
1994 PAYSPHERE CIRCLE
CHICAGO, IL  60674

CROSSCOM NATIONAL LLC
MARK HUSSEY
9 PARKWAY NORTH
SUITE 250
DEERFIELD, IL  60015

CROUSER, JOSHUA
[ADDRESS REDACTED]

CROW, KATHLEEN
[ADDRESS REDACTED]

CROWDER, REANNA
[ADDRESS REDACTED]

CROWLEY, RYAN
[ADDRESS REDACTED]

CROWLEY, TROY
[ADDRESS REDACTED]

CROWN JEWELS MARKETING
P.O. BOX 25430
FRESNO, CA  937295430

CROWN LIFT TRUCKS
SANDY POPPELMAN
P.O. BOX 641173
CINCINNATI, CA  45264-1173

CROWN LIFT TRUCKS
WALTER WICKLUND
4250 E GREYSTONE AVE
ONTARIO, CA  91761

CROWN PROD INC
DONNA MERRY
18581 RAILROAD STREET
INDUSTRY, CA  91748

CROWN PRINTERS
NICOLE ALBRIGHT
250 WEST RIALTO AVE
SAN BERNARDINO, CA  92408-1017

CROWN
P.O. BOX 641173
CINCINNATI, OH  452641173

CRS COMMERCIAL
DAN SUREZ
4681 BROOKHOLLOW CIR STE C
RIVERSIDE, CA  92509

CRUNCH PAK LLC
300 SUNSET HWY
CASHMERE, WA  98815

CRUST CRAFT INC
RENATA HOLLY
13211 146 STREET
EDMONTON  T5L 4S8  CANADA

CRUZ ANDRADE, ALEJANDRA
[ADDRESS REDACTED]

CRUZ, ADRIAN
[ADDRESS REDACTED]

CRUZ, CAROLINA
[ADDRESS REDACTED]

CRUZ, DOMINGO
[ADDRESS REDACTED]

CRUZ, EDWIN
[ADDRESS REDACTED]

CRUZ, ERLINDA
[ADDRESS REDACTED]

CRUZ, HEATHER
[ADDRESS REDACTED]

CRUZ, HENRY
[ADDRESS REDACTED]

CRUZ, HILCE
[ADDRESS REDACTED]

CRUZ, ISABEL
[ADDRESS REDACTED]

CRUZ, IVAN
[ADDRESS REDACTED]

CRUZ, JENNIFER
[ADDRESS REDACTED]

CRUZ, JESSICA
[ADDRESS REDACTED]

CRUZ, JOCELYN
[ADDRESS REDACTED]

CRUZ, JOSE
[ADDRESS REDACTED]

CRUZ, JUSTIN
[ADDRESS REDACTED]

CRUZ, LAUREN
[ADDRESS REDACTED]

CRUZ, MARIA
[ADDRESS REDACTED]

CRUZ, MARIA
[ADDRESS REDACTED]

CRUZ, MARIA
[ADDRESS REDACTED]

CRUZ, MARILYN
5813 FORREST HILLS LANE
LAS VEGAS, NV  89108

CRUZ, MARILYN
[ADDRESS REDACTED]

CRUZ, MARIO
[ADDRESS REDACTED]

CRUZ, OMAR
[ADDRESS REDACTED]

CRUZ, RACHEL
[ADDRESS REDACTED]

CRUZ, ROBERT
[ADDRESS REDACTED]

CRUZ, VANESSA
[ADDRESS REDACTED]

CRYOVAC - SEALED AIR CORP
DONNA CHRISTENBERRY
P.O. BOX 60000, FILE 74088
SAN FRANCISCO, CA  94160-4088

CRYSTAL GLASS & MIRROR
ROBERT LIVINGSTONE
505 S HARBOR BLVD
SANTA ANA, CA  92704

CS FOODSERVICE HOLDINGS LP
KYLE JOHNSON
12521 AMHERST DRIVE
AUSTIN, TX  78727

CTA FIXTURES INC
5721 E SANTA ANA STREET #B
ONATRIO, CA  91761

CTC FOOD INTERNATIONAL INC
IKE FUKUMOTO
131 WEST HARRIS AVE
SAN FRANCISCO, CA  94080

CTC FOOD INTERNATIONAL INC
SUSIE TANITA
385 S 6TH AVE
CITY OF INDUSTRY, CA  91746

CTPARTNERS EXECUTIVE SEARCH INC
JEFF KESSLER
28601 CHAGRIN BLVD
SUITE 600
CLEVELAND, OH  44122

CUADRA IV, ALFONSO
[ADDRESS REDACTED]

CUBA, CARLOS
[ADDRESS REDACTED]

CUBIAS, FRANCISCO
[ADDRESS REDACTED]

CUBIAS, JOSE
[ADDRESS REDACTED]

CUCAMONGA CITRUS LITTLE LEAGUE
P.O. BOX 8764
RANCHO CUCAMONGA, CA  91701

CUCAMONGA VALLEY WATER DISTRICT
10440 ASHFORD ST
RANCHO CUCAMONGA, CA  91730

CUCAMONGA VALLEY WATER DISTRICT
P.O. BOX 51788
LOS ANGELES, CA  90051-6088

CUE, WENDY
[ADDRESS REDACTED]

CUELLAR, CATALINA
[ADDRESS REDACTED]

CUELLAR, LAURA
[ADDRESS REDACTED]

CUENCO, MARILYN
[ADDRESS REDACTED]

CUEVA, JAMIE
[ADDRESS REDACTED]

CUEVAS COMMERCIAL APPLIANCE
SERVICES INC
JOE CUEVAS
446 N ORANGE ST. STE 323
REDLANDS, CA  92374

CUEVAS DE MIRANDA, INELVA
[ADDRESS REDACTED]

CUEVAS RODRIGUEZ, ESMERALDA
[ADDRESS REDACTED]

CUEVAS, CLETO
[ADDRESS REDACTED]

CUEVAS, GABRIELA
[ADDRESS REDACTED]

CUEVAS, HECTOR
[ADDRESS REDACTED]

CUEVAS, JONATHAN
[ADDRESS REDACTED]

CUEVAS, JOSUE
[ADDRESS REDACTED]

CUEVAS, MARIA DEL CARMEN
[ADDRESS REDACTED]

CUFF, BECKY
[ADDRESS REDACTED]

CUISINE SOLUTIONS INC KITCHEN
LARRY DELAPLAINE
2800 EISENHOWER AVE
ALEXANDRIA, VA  22314

CUISINE SOLUTIONS INC KITCHEN
P.O. BOX 27065
BALTIMORE, MD  21297-3065

CUISINE SOLUTIONS INC
BRUNA PATIO
2800 EISENHOWER AVE, STE 450,
ALEXANDRIA, MD  22314

CUISINE SOLUTIONS INC
JEAN-PIERRE GUILLAUD
4106 WHEELER AVENUE
ALEXANDRIA, MD  22304

CUISINE SOLUTIONS INC
LARRY DELAPLAINE
P.O. BOX 37065
BALTIMORE, MD  21297

CUIZON, LYNETTE
[ADDRESS REDACTED]

CULLIGAN OF ONTARIO
DAVID ELDREDGE
P.O. BOX 2903
WICHITA, KS  67201

CULLIGAN WATER TRETMENT
DONNA
1925 BURGUNDY PL
ONTARIO, CA  91761

CULLYMORE, CURTIS
[ADDRESS REDACTED]

CULP, NOAH
[ADDRESS REDACTED]

CULPEPPER, LOUIS
[ADDRESS REDACTED]

CULPEPPER, LYNN
[ADDRESS REDACTED]

CULZAC, RANDY
[ADDRESS REDACTED]

CUMBERLAND PACKING
ROB REIS
2 CUMBERLAND STREET
BROOKLYN, NY  11205

CUMMINGS, DEAN
[ADDRESS REDACTED]

CUMMINGS, MELA
[ADDRESS REDACTED]

CUMMINS ALLISON CORP
DARIN LINDREN
852 FEEHANVILLE DR
MT PROSPECT, IL  60056

CUMMINS CAL PACIFIC LLC
3061 S. RIVERSIDE
BLOOMINGTON, CA  92316

CUNDARI, JAMES
[ADDRESS REDACTED]

CUNG, DAVID
[ADDRESS REDACTED]

CUNI, LORIE
[ADDRESS REDACTED]

CUPPETT, CAMERON
[ADDRESS REDACTED]

CURIEL, DIANA
[ADDRESS REDACTED]

CURIEL, JORGE
[ADDRESS REDACTED]

CURIEL, JOSHUA
[ADDRESS REDACTED]

CURIEL, LETICIA
[ADDRESS REDACTED]

CURINGTON, BRANDON
[ADDRESS REDACTED]

CURINGTON, JOSE
[ADDRESS REDACTED]

CURLEY WHOLESALE ELECTRIC
1731 S. RITCHEY STREET
SANTA ANNA, CA  92705

CURLEY WHOLESALE ELECTRIC
KELLY SHIREY
1731 S RITCHEY ST
SANTA ANA, CA  92705

CURRAN, BRIAN
[ADDRESS REDACTED]

CURRY, JUSTISE
[ADDRESS REDACTED]

CURRY, TREVOR
[ADDRESS REDACTED]

CURTIS, WILLIAM
[ADDRESS REDACTED]

CURTIS-MOLINA, CANDICE
[ADDRESS REDACTED]

CUSHING, REBECCA
[ADDRESS REDACTED]

CUSHMAN FAMILY TRUST B
BARRY SWICKLE
5025 MARCONI AVE
CARMICHAEL, CA  95608

CUSTIS, BENJAMIN
[ADDRESS REDACTED]

CUSTOM COOLER INC
NAHNIE LEE
11210 INLAND AVE
MIRA LOMA, CA  91752-1158

CUSTOM CUTLERY INC FOR KITCHEN
CHARLES FORWOOD
12243 BRANFORD STREET
SUN VALLEY, CA  91352

CUSTOM CUTLERY INC
CHARLES FORWOOD
12243 BRANFORD STREET
SUN VALLEY, CA  91352

CUSTOM CUTLERY INC
CRAIG SNEDDEN
12243 BRANFORD STREET
SUN VALLEY, CA  91352

CUSTOM DESIGN CABINETRY
1837 CHESAPEAKE WAY
CORONA, CA  92880

CUSTOM INGREDIENTS INC
160 CALLE IGLESIA
SUITE 102
SAN CLEMENTE, CA  92672

CUSTOM INGREDIENTS INC
WENDLING MIKE
160 CALLE IGLESIA SUITE 102
SANCLEMENTE, CA  92672

CUSTOM PRODUCE SALES
RITA TERRY
P.O. BOX 977
KINGSBURG, CA  93631

CUSTOM SERVICE SYSTEM
OVIDIA P
783 PALMYRITA AVE SUITE A
RIVERSIDE, CA  92507

CUSTOM SERVICE SYSTEM
OVIDIA
783 PALMYRITA AVE SUITE A
RIVERSIDE, CA  92507

CUTINO, BRITTNEY DIANA
[ADDRESS REDACTED]

CVS 2989 LAS VEGAS LLC
BETHANY FAY
P.O. BOX 1525
CVS STORE # 08817 01A
WOONSOCKET, RI  2895

CVS 2989 LAS VEGAS, LLC
C/O LEASE ADMINISTRATION
C/O PROPERTY ADMINISTRATION
DEPARTMENT
ONE CVS DRIVE
WOONSOCKET, RI  2895

CVS CAREMARK CORPORATION
ROBIN RIQUIER
1 CVS DRIVE
WOONSOCHET, RI  2895

CVS CAREMARK
ANGELIA CHASE
1050 W HAMPDEN AVENUE
ENGLEWOOD, CO  80110

CVS CAREMARK
ANGELIA CHASE
15445 VENTURA BOULEVARD
SUITE 31
SHERMAN OAKS, CA  91403

CVS CAREMARK
GAIL BRADBURY

CVS CAREMARK
SHANNON MACLEOD
201 COVINA AVE
SUITE 1
LONG BEACH, CA  90803

CVS EGL 12TH  PHEONIX AZ LLC
NO 7851
ONE CVS DRIVE
WOONSOCKET, RI  02895

CVS EGL WEST UNION HILLS AZ LLC
BETHANY FAY
CVS 0064
P.O. BOX 1525
WOONSOCKET, RI  2895

CVS EGL WEST UNION HILLS AZ LLC
C/O LEASE ADMINISTRATION, CVS#00064S1B
ONE CVS DRIVE, MAIL CODE 1105
WOONSOCKET, RI  02895

CVS EGL WEST UNION HILLS AZ LLC
CVS 0064
P.O. BOX 1525
WOONSOCKET, RI  02895

CVS EGL WEST UNION HILLS AZ, LLC
C/O LEASE ADMINISTRATION, CVS#00064S1B
ONE CVS DRIVE, MAIL CODE 1105
WOONSOCKET, RI  02895

CVS HEALTH
BETHANY FAY
ONE CVS DR; LEASE ADMINISTRATION DEPT
MAIL CODE: 1105
WOONSOCKET, RI  2895

CVS REALTY
BETHANY FAY
ONE CVS DRIVE
WOONSOCKET, RI  2895

CVS STORE #07851-01C
DONN HAMILTON
ONE CVS DRIVE
WOONSOCKET, RI  2895

CVS#07851S1C
410 S BEVERLY DRIVE
BEVERLY HILLS, CA  90212

CYBERA INC
JENNIFER ASH
9009 CAROTHERS PARKWAY
SUITE C-5
FRANKLIN, TN  37067

CYBERA INC
JENNIFER ASH
P.O. BOX 306070
NASHVILLE, TN  37230-6070

CYGAN, GRANT
[ADDRESS REDACTED]

CYNTHIA DELGADO
3131 ARLINGTON AVE
APT 23
RIVERSIDE, CA  92506

CYTOSPORT INC
IRMA CERNA
P.O. BOX #823393
PHILADELPHIA, PA  19182-3393

CYTOSPORT INC
JENTRY LEE HULL
640 ALLEN ROAD
CARLISLE, PA  17015

CZAK RESTAURANT CORP
DBA THE PIZZA COMPANY
LOUIS WEINKLE
4805 SW 93 COURT
MIAMI, FL  33165

CZERWINSKI, WALLACE
[ADDRESS REDACTED]

D & B
75 REMITTANCE DR STE 1793
CHICAGO, IL  906751793

D C NORRIS & CO (ENG) LTD
SAND ROAD INDUSTRIAL ESTATE
GREAT GRANSDEN, SANDY
LONDON  SG19 3AH  UNITED KINGDOM

D VINE TASTE PROMOTIONS
MELINDA PETTIT
31282 SUMMERHILL COURT
COTO DE CAZA, CA  92679

D&SP, LLC
DAVID PODESCHI
2841 PARKVIEW LN
PROSPER, TX  75078

D.R. REEVES
1460 TIMBERLANE DRIVE
RIVERSIDE, CA  92506

D2 FOOD SYSTEMS LTD
COLDHARBOUR LANE
HARPENDEN, HERTS  ALD 4UN  UNITED
KINGDOM

DA SILVA, CHRISTINE
[ADDRESS REDACTED]

DAART ENGINEERING CO INC
1598 N H ST
SANBERNARDINO, CA  92405

DABECCA NATURAL FOODS INC FOR
KITCHEN
P.O. BOX 15
CLIFTON, TX  76634

DABECCA NATURAL FOODS INC
700 E 107TH ST
CHICAGO, IL  60628

DABECCA NATURAL FOODS INC
DAVID PEDERSON
40291 US HWY 14 EAST
HURON, SD  57350

DABECCA NATURAL FOODS INC
JEAN FINNEY
P.O. BOX 15
CLIFTON, TX  76634

DAFFRON, JONATHAN
[ADDRESS REDACTED]

DAHLEN MARKETING PARTNERS LLC
TOM DAHLEN
9929 LAUREL SPRINGS AVE
LAS VEGAS, NV 89134

DAHLGREN, REGINA
[ADDRESS REDACTED]

DAIGNEOW, ADAM
[ADDRESS REDACTED]

DAILY ARCADE LLC
P.O. BOX 151
CAMARILLO, CA 93010

DAILY ARCADE, LLC
DAILY ARCADE, LLC
P.O. BOX 151
CAMARILLO, CA 93011

DAILY JOURNAL CORPORATION
KAREN HURLEY
915 E FIRST STREET
LOS ANGELES, CA 90012

DAILY SAW
HOMER
4481 FIRESTONE BLVD.
SOUTHGATE, CA 90280

DAILY, FARZAD
[ADDRESS REDACTED]

DAISY BRAND LLC
3636 LEON ROAD
GARLAND, TX 75041

DAISY BRAND LLC
752 W ASH AVENUE
CASA GRANE, AZ 75193

DAISY BRAND LLC
CINDY HARDER
12750 MERIT DR SUITE 600
DALLAS, TX 75251

DALE CARNEGIE TRAINING
1447 W 7TH STREET SUITE C
SAN PEDRO, CA 90731

DALKE & SONS CONSTRUCTION INC
BARRY DALKE
4585 ALLSTATE DRIVE
RIVERSIDE, CA 92501

DALKE & SONS CONSTRUCTION INC
CALVIN DALKE
4585 ALLSTATE DRIVE
RIVERSIDE, CA 92501-1701

DALLMEYER, BREANNA
[ADDRESS REDACTED]

DALTON, AIMEE
[ADDRESS REDACTED]

DALTON, VALERIE
[ADDRESS REDACTED]

DALY, SCOTT
[ADDRESS REDACTED]

DAMIAN, OSCAR
[ADDRESS REDACTED]

DAMIAN, TIARE
[ADDRESS REDACTED]

DAMICO, MARINA
[ADDRESS REDACTED]

DAN COPP CRUSHING CORP
21815 HAWTHORNE BLVD
TORRANCE, CA 90503

DANCHAK, MANDY
[ADDRESS REDACTED]

DANCING DEER BAKING COMPANY LLC
65 SPRAGUE STREET
WEST A
BOSTON, MA 2136

DANCING DEER BAKING COMPANY LLC
LUCY PERRY
65 SPRAGUE STREET
WEST A
BOSTON, MA 2136

DANFOOD TECHNOLOGY LIMITED
OLLY L
6 KIMPTON ENTERPRISE PARK, KIMPTON,
KIMPTON HITCHIN  SG4 88HP  UNITED
KINGDOM

DANG, KELLIE
[ADDRESS REDACTED]

DANG, PHILEMON
[ADDRESS REDACTED]

D'ANGELO, KARYN
[ADDRESS REDACTED]

DANIEL J DICARLO TRUSTEE
DBA THE SALVADORE S SANCHEZ
DANIEL DICARLO
3675 RUFFIN RD STE 110
SAN DIEGO, CA 92123

DANIEL J. DICARLO SUCCESSOR TRUSTEE
THE SALVADOR S. SANCHEZ 2008 TRUST
3675 RUFFIN ROAD, STE 110
SAN DIEGO, CA 92123

DANIEL J. DICARLO SUCCESSOR TRUSTEE
THE SALVADOR S. SANCHEZ 2008 TRUST
7676 HAZARD CENTER DRIVE SUITE 500
SAN DIEGO, CA 92108

DANIEL J. DICARLO SUCCESSOR TRUSTEE
THE SALVADOR S. SANCHEZ 2008 TRUST
9720 WILSHIRE BLVD., STE 204
BEVERLY HILLS, CA 90212

DANIEL J. DICARLO, SUCCESSOR TRUSTEE
BEBERMAN, STOFFEL & BEBERMAN
ATTN: JAMES JAY STOFFEL
7676 HAZARD CENTER DR., SUITE 500
SAN DIEGO, CA 92108

DANIEL J. DICARLO, SUCCESSOR TRUSTEE
THE SALVADOR S. SANCHEZ 2008 TRUST
3675 RUFFIN ROAD, STE 110
SAN DIEGO, CA 92123

DANIEL R. DIRE
5030 CAMINO DE LA SIESTA
SUITE 350
SAN DIEGO, CA 92108

DANIELL, JAMES
[ADDRESS REDACTED]

DANIELS, RACHEL
[ADDRESS REDACTED]

DANIELS, VICTORIA
[ADDRESS REDACTED]

DANNON
100 HILLSIDE AVENUE
WHITE PLAINS, NY 10603

DANNON
JOE MASINO
1300 WEST PETER SMITH ST
FORT WORTH, TX 76101

DANNON
SARAH
6975 UNION PARK
COTTONWOOD HEIGHTS, UT 84047

DANONE WATERS OF AMERICA
RANDY EVANS
100 HILLSHIRE BLVD
WHITE PLAINS, NY 10603

DANOS COFFEE SERVICES
DANIEL MACHADO
18711 VILLAWOODS CIR
VILLA PARK, CA 92861

DANS PRIZE INC
LON GERONDALE
930 INTERSTATE RIDGE DR. STE A
GAINESVILLE, GA 30501

DANS PRIZE INC
LON GERONDALE
P.O. BOX 93624
CHICAGO, IL 60673-3624

DANTIGNAC, OCTAVIA
[ADDRESS REDACTED]

DAQUILLA, MARK
[ADDRESS REDACTED]

DARBINYAN, ANI
[ADDRESS REDACTED]

DARCC INC DBA DYNAGUARD
DILLON MASCARENAS
946 N LEMON ST
ORANGE, CA 92867

DARLING, CAMERON
[ADDRESS REDACTED]

DARNELL ROSE LLC
GIGI CAMUS
17915 RAILROAD STREET
CITY OF INDUSTRY, CA 91748

DARVIN, LAKRESHA
[ADDRESS REDACTED]

DARVIN, TRACY
[ADDRESS REDACTED]

DARWIN, VALORIE
[ADDRESS REDACTED]

DATA PAQ
14661 COLLECTIONS CENTER DR
ACCT# 2SIS001
CHICAGO, IL 60693

DATANET CONSULTANTS
LONNIE
9708 CREBS AVE
NORTHRIDGE, CA 91324

DATASPAN HOLDINGS INC
KEN MCHENRY
1245 VICEROY DRIVE
DALLAS, TX 75247

DATASPAN HOLDINGS INC
MARTIN MONTANO
3368 N. SAN FERNANDO RD., UNIT 109
LOS ANGELES, CA 90065

DATASPAN HOLDINGS INC
PATRICIA SMITH
1111 MOCKINGBIRD LANE, STE. 1050
DALLAS, TX 75247

DATASPAN HOLDINGS INC
PATRICIA SMITH
1245 VICEROY DRIVE
DALLAS, TX  75247

DASOR, KEDRIC
[ADDRESS REDACTED]

DATA RESEARCH
MARI
1013 COLINA VISTA
VENTURA, CA  93003

DAVAR, KAYVON
[ADDRESS REDACTED]

DAVENPORT, DAWN
[ADDRESS REDACTED]

DAVENPORT, DESHAWN
[ADDRESS REDACTED]

DAVENPORT, TAROSCI
[ADDRESS REDACTED]

DAVID A ROTMAN
KAREN KUKLA
201 MISSION STREET
SUITE 1900
SAN FRANCISCO, CA  94105

DAVID AREVALO
DAVID AREVALO
10655 PEPPER RIDGE LANE
MORENO VALLEY, CA  92557

DAVID BERMAN
RIEMER BRAUNSTEIN
TIMES SQUARE TOWER, SUITE 2506
SEVEN TIMES SQUARE
NEW YORK, NY  10036

DAVID OPPENHEIMER & COMPANY I LLC
CAMERON PURCELL
3605 W. PENDLETON AVE.
SANTA ANA, CA  92704

DAVID OPPENHEIMER & COMPANY I LLC
CARRETERA A EL DORADO SUR 12501-A
COLONIA CAMPO LA VEINTE  80150  MEXICO

DAVID OPPENHEIMER & COMPANY I LLC
EDDIE COLON
1610 SEPULVEDA BLVD
CARSON, CA  90745

DAVID OPPENHEIMER & COMPANY I LLC
MICHELLE HENDRICKS
180 NICKERSON ST. SUITE 211
SEATTLE, WA  98109-1631

DAVID OPPENHEIMER & COMPANY I LLC
PATRICIA MENDOZA
1610 SEPULVEDA BLVD
CARSON, WA  90745

DAVID OPPENHEIMER & COMPANY
VALLEJO BEN
P.O. BOX 347080
PITTSBURGH, PA  15251-4080

DAVID R GRAY INC
3211 CORTE MALPASO SUITE 401
CAMARILLO, CA  93012

DAVID R GRAY INC
DAVID GRAY
3211 CORTE MALPASO SUITE 401
CAMARILLO, CA  93012

DAVID YU
DAVID YU
2636 CARLTON PL
ROWLAND HEIGHTS, CA  91748

DAVIDSON, ALEC
[ADDRESS REDACTED]

DAVIDSON, CRISTINA
[ADDRESS REDACTED]

DAVIDSON, GEOFFERY
[ADDRESS REDACTED]

DAVIDSON, RICKIE
[ADDRESS REDACTED]

DAVIDSON, ROGER
[ADDRESS REDACTED]

DAVILA, ALEJANDRO
[ADDRESS REDACTED]

DAVILA, ELISEO
[ADDRESS REDACTED]

DAVILA, MICHAEL
[ADDRESS REDACTED]

DAVILA, NATALIE
[ADDRESS REDACTED]

DAVIS S JUDY
DBA FULL BLOWN PRODUCTIONS INC
DAVE JUDY
1835 S MARGIE LANE
ANAHEIM, CA  92802

DAVIS, ALEXANDER
[ADDRESS REDACTED]

DAVIS, ANTWAN
[ADDRESS REDACTED]

DAVIS, ASHLYNN
[ADDRESS REDACTED]

DAVIS, CASSANDRA
[ADDRESS REDACTED]

DAVIS, CHASITY
[ADDRESS REDACTED]

DAVIS, CHRISTOPHER
[ADDRESS REDACTED]

DAVIS, CLARENCE
[ADDRESS REDACTED]

DAVIS, CONSUELO
[ADDRESS REDACTED]

DAVIS, CYNTHIA
[ADDRESS REDACTED]

DAVIS, DANIEL
[ADDRESS REDACTED]

DAVIS, DEONDRE
[ADDRESS REDACTED]

DAVIS, GEOFFREY
[ADDRESS REDACTED]

DAVIS, JAMIELA
[ADDRESS REDACTED]

DAVIS, JOHN
[ADDRESS REDACTED]

DAVIS, JULONI
[ADDRESS REDACTED]

DAVIS, LEVI
[ADDRESS REDACTED]

DAVIS, LISA
[ADDRESS REDACTED]

DAVIS, NICOLE
[ADDRESS REDACTED]

DAVIS, NICOLE
2077 SEATTLE SHORE ST
LAS VEGAS, NV  89115

DAVIS, PAUL
[ADDRESS REDACTED]

DAVIS, RICHARD
[ADDRESS REDACTED]

DAVIS, TYLER
[ADDRESS REDACTED]

DAWN FOOD PRODUCTS
3333 SARGENT RD
JACKSON, MI  49201

DAWN FOOD PRODUCTS
MARIA LEAL
3505 E FRANCIS STREET
ONTARIO, CA  91761

DAWN FOOD PRODUCTS
RANDY HOFFMAN
2545 BRITANNIA BLVD
SAN DIEGO, CA  92154

DAWSON, NATASHA
[ADDRESS REDACTED]

DAY & NITE DOORS INC
370 E ORANGETHORPE AVE
PLACENTIA, CA  92870

DAY & NITE DOORS INC
MELANIE CHRISTY
1620 S CARLOS AVE
STE A
ONTARIO, CA  91761

DAY & NITE DOORS INC
MELANIE CHRISTY
370 E ORANGETHORPE AVE
PLACENTIA, CA  92870

DAY LEE FOODS INC
JAMES JOHNS
13055 E. MOLETTE STREET
SANTA FE SPRINGS, CA  90670

DAY LEE FOODS INC
MARIO HOLGUIN
13055 E. MOLETTE STREET
SANTA FE SPRINGS, CA  90670

DAY, CYNTHIA
[ADDRESS REDACTED]

DAY, DEBORAH
[ADDRESS REDACTED]

DAY, RICHARD
[ADDRESS REDACTED]

DAYLIGHT TRANSPORT LLC
SAREL LON
P.O. BOX 93155
LONG BEACH, CA  90809

DAYRIT, DENNIS
[ADDRESS REDACTED]

DAYTOM ENTERPRISES, INC.
JOY CLOUD
9720 WILSHIRE BLVD., STE 204
BEVERLY HILLS, CA  90212

DAYTOM ENTERPRISES, INC.
PATRICIA A. MACLAUGHLIN
9720 WILSHIRE BLVD., STE 204
BEVERLY HILLS, CA  90210

DAYTOM ENTERPRISES, INC.
PATRICIA A. MACLAUGHLIN
PO BOX 13
PISMO BEACH, CA  93448

DAYTOM ENTERPRISES, INC.
TABREE E GREENBERG
9720 WILSHIRE BLVD., STE 204
BEVERLY HILLS, CA  90212

DAYZIE, JESSE
[ADDRESS REDACTED]

DAZA, ALEX
[ADDRESS REDACTED]

DB CONSTRUCTION COMPANY
RON DE LA ROSA
611 SOUTH PALM STREET
SUITE H
LA HABRA, CA  90631

DB STUDIOS INC
MARK BENSE
17032 MURPHY AVE
IRVINE, CA  92614

DBI BEVERAGE NAPA
237 LOPES RD
FAIRFIELD, CA  94534

DBI BEVERAGE SACRAMENTO
JEFRY WIRYA
3500 CARLIN DRIVE
WEST SACRAMENTO, CA  95691

DBI BEVERAGE SAN FRANCISCO
245 S. SPRUCE AVE.
SOUTH SAN FRANCISCO, CA  94080

DBI BEVERAGE SAN JOSE
630 QUINN AVE.
SAN JOSE, CA  95112

DBI PARTNERS LLC
16520 BAKE PARKWAY # 230
IRVINE, CA  92618

DBI PARTNERS LLC
16520 BAKE PARKWAY #230
IRVINE, CA  92618

DBI PARTNERS LLC
GAUFRES GEURTS
3 RUE DES MEUNIERS
REMICOURT  4350  BELGIUM

DE ANDA, JOSEPH
[ADDRESS REDACTED]

DE ANDA, MARIA
[ADDRESS REDACTED]

DE ANZA SQUAER SHOPPING CENTER
DENA ROSA
920 W FREMONT AVE
SUNNYVALE, CA  94087

DE DEVELOPMENT LLC
EVA SCHWARTZ

DE GUZMAN, ADRIAN JAY
[ADDRESS REDACTED]

DE JESUS RUIZ GONZALEZ, MARIA
[ADDRESS REDACTED]

DE JESUS, ADRIAN
[ADDRESS REDACTED]

DE JESUS, ANNE MARIE
[ADDRESS REDACTED]

DE JESUS, ARLINA
[ADDRESS REDACTED]

DE JESUS, JONATHAN
[ADDRESS REDACTED]

DE JESUS, MARCIO
[ADDRESS REDACTED]

DE LA CRUZ, GELINDA F
[ADDRESS REDACTED]

DE LA CRUZ, BRIAN
[ADDRESS REDACTED]

DE LA CRUZ, GABRIELA
[ADDRESS REDACTED]

DE LA CRUZ, GILBERT
[ADDRESS REDACTED]

DE LA CRUZ, REGINA
[ADDRESS REDACTED]

DE LA GARZA, JOSE
[ADDRESS REDACTED]

DE LA GARZA, TRINIDAD
[ADDRESS REDACTED]

DE LA LOZA, ERIC
[ADDRESS REDACTED]

DE LA ROSA, AMPARO
[ADDRESS REDACTED]

DE LA ROSA, MARTHA
[ADDRESS REDACTED]

DE LA SANCHA, ERICK
[ADDRESS REDACTED]

DE LA TEJERA, ALEXANDRO
[ADDRESS REDACTED]

DE LA TORRE, JULIO
[ADDRESS REDACTED]

DE LA TORRE, SILVIA
[ADDRESS REDACTED]

DE LEON, CHRISTOPHER
[ADDRESS REDACTED]

DE LEON, MICHAEL
[ADDRESS REDACTED]

DE LICEA, YESENIA
[ADDRESS REDACTED]

DE LOS REYES-HOOD, STACEY
[ADDRESS REDACTED]

DE LOS SANTOS, DREW
[ADDRESS REDACTED]

DE MOCH CONSULTING
BETLE MOCH
3507 ANDREAS HILLS DR
PALM SPRINGS, CA  92164

DE PAZ, LUCE
[ADDRESS REDACTED]

DE RAMOS, RAYMOND ROY
[ADDRESS REDACTED]

DE RONDE, CHRISTOPHER
[ADDRESS REDACTED]

DE SALVO, FRANCIENE
[ADDRESS REDACTED]

DE SANTIAGO, MANUEL
[ADDRESS REDACTED]

DE VISO, DEBRA
[ADDRESS REDACTED]

DEAL, JACQUELINE
[ADDRESS REDACTED]

DEAL, MIRANDA
[ADDRESS REDACTED]

DEALERS SERVICE COMPANY, INC.
1343 E.BORCHARD
SANTAANA, CA  92705

DEAN FOODS FOR KITCHEN
MIKE DOBBS
1739 ALBION STREET
LOS ANGELES, CA  90031

DEAN FOODS FOR KITCHEN
MIKE DOBBS
1740 ALBION STREET
LOS ANGELES, CA  90031

DEAN FOODS
MIKE DOBBS
1739 ALBION STREET
LOS ANGELES, CA  90031

DEAN FOODS
MIKE DOBBS
1740 ALBION STREET
LOS ANGELES, CA  90031

DEAN J BAER
DEAN BAER
300 WALNUT STREET, #185
DES MOINES, IA  50309

DEAN SOCAL LLC DBA SWISS DAIRY
ALEX ARCEO
12171 MADERA WAY
RIVERSIDE, CA  92503

DEAN SOCAL LLC DBA SWISS DAIRY
MIKE DOBBS
MORNINGSTAR GUSTINE
299 FIFTH AVENUE
GUSTINE, CA  95322

DEAN, LOVELL
[ADDRESS REDACTED]

DEAN, SABRINA
[ADDRESS REDACTED]

DEANDA, ANNETTE
[ADDRESS REDACTED]

DEANDA, JUAN
[ADDRESS REDACTED]

DEANDA, LILLIANA
[ADDRESS REDACTED]

DEANG, RIZALITO
[ADDRESS REDACTED]

DEARDORFF JACKSON COMPANY A CORP
400 N LOMBARD ST
OXNARD, CA  93030

DEATHERAGE, ROBERT
[ADDRESS REDACTED]

DEBOER, RANDY
[ADDRESS REDACTED]

DEBRA AMOS
DEBRA LYN AMOS
2131 BOGIE DRIVE
LA VERNE, CA  91750

DEBRA K REYNOLDS CLARK
3867 JASON CIRCLE
TORRANCE, CA  90505

DEBRA TURNER
DEBRA TURNER
P.O. BOX 926
HERMOSA BEACH, CA  90254

DECAGON DEVICES INC
PING TAN
2365 NE HOPKINS COURT
PULLMAN, WA  99163

DECEAULT, MATTHEW
[ADDRESS REDACTED]

DECECCO, KRISTIN
[ADDRESS REDACTED]

DECOPAC INC
3500 THURSTON AVE
ANOKA, MN  55303

DECOPAC INC
SDS 12-0871 P.O. BOX 86
MINNEAPOLIS, MN  55486

DECOUD, BRANDI
[ADDRESS REDACTED]

DECOUD, VICTOR
[ADDRESS REDACTED]

DECTON INC
250 EL CAMINO REAL #105
TUSTIN, CA  92780

DEELAYNE FARACA

DEFENSE ELECTRIC CORPORATION
STEVEN NIEBURGER
11600 MATHEWS ROAD
MORENO VALLEY, CA  92557

DEFOREEST, MICHAEL
[ADDRESS REDACTED]

DEGEN, LISA
[ADDRESS REDACTED]

DEHART CONSTRUCTION SERVICES INC
CATHERINE DEHART
490 SHADOWBROOK COURT
REDLANDS, CA  92374

DEHART CONSTRUCTION SERVICES INC
CATHY DEHART
490 SHADOWBROOK CT
REDLANDS, CA  92374

DEHOYOS, ANDREA
[ADDRESS REDACTED]

DEITRICK, ARIEL
[ADDRESS REDACTED]

DEITRICK, JESSICA
[ADDRESS REDACTED]

DEJESUS, DANIELLE
[ADDRESS REDACTED]

DEL MONTE FRESH PRODUCE N.A.INC.
JULIO GARRIGA
311 W. MONROE
CHICAGO, IL  60606

DEL MONTE FRESH PRODUCE N.A.INC.
KEVIN HOBBS
10730 PATTERSON PL
SANTA FE SPRINGS, CA  90670

DEL MONTE FRESH PRODUCE N.A.INC.
KEVIN HOBBS
10730 PATTERSON PLACE
SANTE FE SPRINGS, CA  90670

DEL MONTE FRESH PRODUCE N.A.INC.
KEVIN HOBBS
241 SEVILLA
CORAL GABLES, FL  33134

DEL MONTE GARDENS INC
KEITH BURCHELL
695 LOBOS ST
MONTEREY, CA  93940

DEL PASO MANOR WATER DISTRICT
4268 LUSK DRIVE
SACRAMENTO, CA  95864

DEL PHARMACEUTICAL INC
LIZ WILKINS
726 RECKSON PLAZA
UNIONDALE, NY  11553

DEL PHARMACEUTICAL INC
RICK SMITH
1830 CARVER DRIVE
ROCKY POINT, NC  28457

DEL REAL FOODS LLC FOR COMMERCIAL
ALEJANDRO SALAZAR
11041 INLAND AVE
MIRA LOMA, CA  91752

DEL REAL FOODS LLC FOR COMMERCIAL
ALICIA GONZALEZ
11041 INLAND AVE
MIRA LOMA, CA  91752

DEL REAL FOODS LLC
VANESA PABON
11041 INLAND AVE
MIRA LOMA, CA  91752

DEL REAL, ADRIAN
[ADDRESS REDACTED]

DEL REAL, JOEL
[ADDRESS REDACTED]

DEL REAL, VERONICA
[ADDRESS REDACTED]

DEL REY AVOCADO,INC.
1260 S.MAIN STREET
FALLBROOK, CA  920283327

DEL ROSARIO, STEVEN
[ADDRESS REDACTED]

DELACRUZ, AMALITA
[ADDRESS REDACTED]

DELACRUZ, TEODORO
[ADDRESS REDACTED]

DELANO CONSULTING
HARLEY DELANO
4558 COUNTRY VIEW COURT
COOL, CA  95614

DELATORRE, CALEB
[ADDRESS REDACTED]

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS P.O. BOX 11728
NEWARK, NJ  71014728

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS, P.O. BOX 5509,
BINGHAMTON, NY  13902-5509

DELAWARE STATE TREASURY
820 SILVER LAKE BLVD., SUITE 100
DOVER, DE  19904

DEL-CAMP INVESTMENTS INC
LAUREN KEHL
2120 MARKET STRRET SUITE 100
SAN FRANCISCO, CA 94144

DEL-CAMP INVESTMENTS INC
FRANK D GUALCO
2120 MARKET STREET, SUITE 100
SAN FRANCISCO, CA 94114

DEL-CAMP INVESTMENTS
LOIS MARKOVICH
1156 N MOUNTAIN AVENUE
UPLAND, CA 91786

DEL-CAMP INVESTMENTS, INC.
DEL-CAMP INVESTMENTS, INC.
2120 MARKET STREET, SUITE 100
SAN FRANCISCO, CA 94114

DEL-CAMP INVESTMENTS, INC.
LOIS A. MARKOVICH
2120 MARKET STREET, SUITE 107
SAN FRANCISCO, CA 94114

DELCAMPO, PATRICIA
[ADDRESS REDACTED]

DELCASTILLO, ROSEMARY
[ADDRESS REDACTED]

DELCID, JESSICA
[ADDRESS REDACTED]

DELE, DENASHAWN
[ADDRESS REDACTED]

DELEON, EVELINA
[ADDRESS REDACTED]

DELEON, FERNANDO
[ADDRESS REDACTED]

DELEON, IAN
[ADDRESS REDACTED]

DELGADILLO, ADRIANA
[ADDRESS REDACTED]

DELGADILLO, DANIEL
[ADDRESS REDACTED]

DELGADILLO, GENARO
[ADDRESS REDACTED]

DELGADILLO, MICHAEL
[ADDRESS REDACTED]

DELGADILLO, PETRA
[ADDRESS REDACTED]

DELGADILLO, SILVESTRE
[ADDRESS REDACTED]

DELGADILLO, YAJAIRA
[ADDRESS REDACTED]

DELGADO, ANDY
[ADDRESS REDACTED]

DELGADO, IRENE
[ADDRESS REDACTED]

DELGADO, KAYLYN
[ADDRESS REDACTED]

DELGADO, LUZ
[ADDRESS REDACTED]

DELGADO, LUZMARIA
[ADDRESS REDACTED]

DELGADO, MARIA
[ADDRESS REDACTED]

DELGADO, NICHOLAS
[ADDRESS REDACTED]

DELICATO VINEYARDS
STEVE WORLEY
12001 S HIGHWAY 99
MANTECA, CA 95336

DELICATO VINEYARDS
STEVE WORLEY
12001 SOUTH HIGHWAY 99
MANTECA, CA 95336

DELL FINANCIAL SERVICES
P.O. BOX 910916
PASADENA, CA 91110-0916

DELL MARKETING LP
GAYLAND PAFFE
ONE DELL WAY
ROUND ROCK, TX 78682

DELL MARKETING LP
GAYLNAD PAFFE
P.O. BOX 910916
PASADENA, CA  91110-0916

DELL MARKETING LP
ONE DELL WAY
ROUND ROCK, TX  2222

DELL MARKETING LP
WILLIAM LYNCH
ONE DELL WAY
ROUND ROCK, TX  2222

DELL'ACQUA, BRIAN
[ADDRESS REDACTED]

DELLNER, JEFFREY
[ADDRESS REDACTED]

DELOITTE & TOUCHE LLP
695 TOWN CENTER DRIVE
COSTA MESA, CA  92626-1979

DELOITTE CORPORATE FINANCE LLC
P.O. BOX 26722
NEW YORK, NY  100876722

DELOITTE FINANCIAL ADVISORY SERVICES
LLP
GARY J LEVIN
111 S WACKER DRIVE
CHICAGO, IL  60606

DELOITTE TAX LLP (LA)
350 SOUTH GRAND AVE
STE 200
LOS ANGELES, CA  90071-3462

DELOS REYES, MARC
[ADDRESS REDACTED]

DELPHEY/GERDES ENGINEERING INC
5855 RICKENBACKER ROAD
ACCT # 2205
COMMERCE, CA  90040

DELPHEY/GERDES ENGINEERING INC
5855 RICKENBACKER ROAD
COMMERCE, CA  90040

DELPOZO, LESLIE
[ADDRESS REDACTED]

DELPOZO, THANIA
[ADDRESS REDACTED]

DELTA AIR QUALITY SERVICES INC
JOYCE STOCKWELL
1845 N CASE ST
ORANGE, CA  92865

DELTA DENTAL PLAN OF CALIFORNIA
ADRIAN MIMS
100 FIRST STREET
SAN FRANCISCO, CA  94105

DELTA DENTAL PLAN OF CALIFORNIA
NOSA MORALES
DELTA DENTAL INSURANCE COMPANY,
P.O. BOX 677006
DALLAS, TX  75267-7006

DELTA DENTAL
ARLENE FARFAN
17871 PARK PLAZA DRIVE
SUITE 200
CERRITOS, CA  90703

DELTA DENTAL
JODI SANCHEZ
11125 INTERNATIONAL DRIVE
RANCHO CORDOVA, CA  95670

DELTA DENTAL
SHEILA RANKIN
P.O. BOX 1810
ALPHARETTA, GA  30023

DELTA DIABLO SANITATION DISTRICT
2500 PITTSBURG ANTIOCH HWY
ANTIOCH, CA  94509

DELTA SIERRA BEVERAGE
STEVE BORRELLI
3700 FINCH RD
MODESTO, CA  95357

DELTA SPACE CORP
DBA CONTINENTAL PROCESSORS
GREG DONOR
681 SOUTH CLARENCE ST
LOS ANGELES, CA  90023

DELUXE PACKAGES
800 N. WALTON AVENUE
YUBACITY, CA  95993

DELVE LLC
KAY DAY
1225 W.WASHINGTON
PHOENIX, AZ  85281

DELVE LLC
KAY DAY
1225 W.WASHINGTON
SUITE 113
PHOENIX, AZ  85281

DEMAR, JAMEYA
[ADDRESS REDACTED]

DEMARBIEX, BRYON
[ADDRESS REDACTED]

DEMATIC CORP
507 PLYMOUTH AVE N.E.
GROUND RAPIDS, MI  49505

DEMELLO, MARION
[ADDRESS REDACTED]

DENEAL, JAMES
[ADDRESS REDACTED]

DENISEALLI, DON B
[ADDRESS REDACTED]

DENNIS, STACEY
[ADDRESS REDACTED]

DENT, LAURA
[ADDRESS REDACTED]

DENZIL J MEYERS
DENZIL MEYERS
P.O. BOX 6381
ALTADENA, CA  91003

DEONARINE, JANDEA
[ADDRESS REDACTED]

DEPARTMENT OF ALCOHOLIC BEVERAGE
CONTROL
3927 LENNANE DR # 100
SACRAMENTO, CA  95834

DEPARTMENT OF ALCOHOLIC BEVERAGE
CONTROL
DEBRA HOLDEN
3927 LENNANE DR # 100
SACRAMENTO, CA  95834

DEPARTMENT OF CONSERVATION
P.O. BOX 277820
SACRAMENTO, CA  95827

DEPARTMENT OF ENVIRONMENTAL HEALTH
COUNTY OF RIVERSIDE P.O.  BOX 7600
ACCOUNT # AR0061307
RIVERSIDE, CA  92513

DEPARTMENT OF FISH AND GAME
S SMYTHE
1416 9TH STREET 12TH FL
SACRAMENTO, CA  95814

DEPARTMENT OF HEALTH
P.O. BOX 997435, MS - 7602
SACRAMENTO, CA  95899

DEPARTMENT OF HOMELAND SECURITY
BUREAU OF CUSTOMS AND BORDER
PROTECTION
6650 TELECOM DR. SUITE  100
INDIANAPOLIS, IN  46278

DEPARTMENT OF HOMELAND SECURITY
C/O AVALON RISK MANAGEMENT
150 NORTHWEST POINT BLVD, 4TH FLR
ELK GROVE VILLAGE, IL  60007

DEPARTMENT OF LIQOUR LICENSES &
CONTROL
800 W WASHINGTON
5TH FLOOR
PHOENIX, AZ  85007-2934

DEPARTMENT OF MOTOR VEHICLES
P.O. BOX 997408
SACRAMENTO, CA  958997408

DEPARTMENT OF RESOURCES
RECYCLING AND RECOVERY
JANE HAYES
801 K STREET MS-19-02
SACRAMENTO, CA  95814

DEPARTMENT OF TOXIC SUBSTANCES
CONTROL
1001 1 STREET 21ST FLOOR
SACRAMNETO, CA  95812-0806

DEPARTMENT OF TOXIC SUBSTANCES
CONTROL
ACCOUNTING UNIT P.O. BOX 1288
SACRAMENTO, CA  95812-1288

DEPARTMENT OF TOXIC SUBSTANCES
CONTROL
PO BOX 1288
SACRAMENTO, CA  95812-1288

DEPARTMENT OF WEIGHTS AND MEASURES
P.O. BOX 1089
RIVERSIDE, CA  92502-1089

DEPENDABLE WALL SYSTEMS INC
41700 JOJOBA HILLS CIRCLE
AGUANGA, CA  92536

DEPT OF INDUSTRIAL RELATIONS
DOSH ELEVATOR PERMITS P.O. BOX 101322
PASADENA, CA  91189 0005

DEPT OF INDUSTRIAL RELATIONS
P.O. BOX 420603
SAN FRANCISCO, CA  94142-0603

DEPT OF TOXIC SUBSTANCE CONTRO
P.O. BOX 1288
SACRAMENTO, CA  95812

DEPT. OF WEIGHTS AND MEASURES
P.O. BOX 1089
RIVERSIDE, CA  925021089

DEPUR, SIVAKUMAR
[ADDRESS REDACTED]

DERAS, OSVALDO
[ADDRESS REDACTED]

DEREX WALKER
20101 HAMILTON AVENUE
SUITE 350
TORRANCE, CA  90502

DERRICKS, JAMES
[ADDRESS REDACTED]

DERUYSCHER, MICHAEL
[ADDRESS REDACTED]

DERUSHE, DONALD
[ADDRESS REDACTED]

DESERT EXPRESS TRANSPORTATION
11 MAPLE ST STE D
SALINAS, CA  93901

DESERT PEPPER TRADING CO
SCOTT HILLSTROM
4707 FRED WILSON
EL PASO, TX  79916

DESERT PEPPER TRADING CO
TAMMY ROBESON
DESERT PEPPER TRADING CO P.O. BOX 321
FT WORTH, TX  76101

DESERT WATER AGENCY
1200 SE GENE AUTRY TRL
PALM SPRINGS, CA  92264

DESERT WATER AGENCY
P.O. BOX 1710
PALM SPRINGS, CA  92263-1710

DESIGN DESIGN
KIM KACZOR
19 LAGRAVE AVE. SE
GRAND RAPIDS, MI  49503

DESIGN FABRICATION INC
STEVEN HOLLIS
1100 EAST MANDOLINE AVE
MADISON HEIGHTS, MI  48071

DESIGN IDEAS INC
STEVE BUDD
2521 STOCKYARD ROAD
SPRINGFIELD, IL  62702

DESIGN WEST ENGINEERING
1845 BUSINESS CENTRE DRIVE SUITE 215
SANBERNARDINO, CA  92408

DESIGNWORX PACKAGING
KELLY RUTKIN
31 ORCHARD RD
LAKE FOREST, CA  92630

DESIR, PATRICK
[ADDRESS REDACTED]

DESMET, JOHN
[ADDRESS REDACTED]

DESOTO, COLLIN
[ADDRESS REDACTED]

DESSALEGN, BETHELHEM
[ADDRESS REDACTED]

DETECTA PRO
P.O. BOX 26
MENOMONEE, WI  53052

DETECTAMET
UNIT 55 HALFAX WAY
POCKLINGTON INDUSTRIAL ESTATE
YORK  Y042INR  UNITED KINGDOM

DETROIT MARKING PRODUCTS CO
TOM FOERG
15100 CASTLETON
DETROIT, MI  48227

DETZAUER, JOHN
[ADDRESS REDACTED]

DEUTSCH INC
INTERPUBLIC GROUP OF COMPANIES INC
P.O. BOX 7247-6591
PHILADELPHIA, PA  19170-6591

DEVAD, JULISA
[ADDRESS REDACTED]

DEVAL PRODUCTS LLC
461 WARWICK INDUSTRIAL DR
WARWICK, RI  2886

DEVAL PRODUCTS LLC
P.O. BOX 396
LINCOLN, RI  2865

DEVAN, ANTHONY
[ADDRESS REDACTED]

DEVANEY, KEVIN
[ADDRESS REDACTED]

DEVANT, JAMES
[ADDRESS REDACTED]

DEVELOPMENT DIVISION INTL
P.O. BOX 951783
CLEVELAND, OH  44193

DEVINCE, GARY
[ADDRESS REDACTED]

DEVINE WHOLESALE PROVISIONS
P.O. BOX 58307
VERNON, CA  90058

DEVINE, ZACKARY
[ADDRESS REDACTED]

DEVITO-TERBUSH, TYSON
[ADDRESS REDACTED]

DEVOLUTION SOLUTIONS
DEVON LIPPMAN
1547 N HAYWORTH AVE 205
LOS ANGELES, CA  90046

DEWAR, TRACY
[ADDRESS REDACTED]

DEWOLF, JORDAN
[ADDRESS REDACTED]

DFA GLOBAL CERTIFICATIONS LLC
710 STRIKER AVENUE
SACRAMENTO, CA  95834

DFA GLOBAL CERTIFICATIONS LLC
AMYE WIRTH
710 STRIKER AVENUE
SACRAMENTO, CA  95834

DFA OF CALIFORNIA
710 STRIKER AVE
SACRAMENTO, CA  95834

DFA OF CALIFORNIA
JAYMI LATZEN
710 STRIKER AVE
SACRAMENTO, CA  95834

DFI GOLD RUSH
7638 N INGRAM AVE STE 203
FRESNO, CA  93711

DHL EXPRESS (USA) INC
16592 COLLECTION CENTER DR
CHICAGO, IL  60693

DHL EXPRESS
16592  COLLECTIONS CENTER  DRIVE
CHICAGO, IL  60693

DHL EXPRESS
P.O. BOX 4723
HOUSTON, TX  77210-4723

DHL EXPRESS
P.O. BOX 840032
DALLAS, TX  75284-0032

DHL GLOBAL FORWARDING
DJR 0364
FILE 30672 P.O. BOX 60000
SAN FRANCISCO, CA  94160

DIAGEO - GUINNESS USA
250 AMBLING DRIVE
BREA, CA  92821

DIAGRAPH MARKING AND CODING
DBA ILLINOIS TOOL WORKS
1 MISSOURL RESEARCH PARK DR
ST CHARLES, MO  63304

DIAGRAPH MARKING AND CODING
DBA ILLINOIS TOOL WORKS
SUE SPECHT
1 MISSOURL RESEARCH PARK DR
ST CHARLES, MO  63304

DIAL CORPORATION
CURT KONRARDY
2000 AUCUTT ROAD
MONTGOMERY, IL  60538

DIAL CORPORATION
LIZ UBERSAX
15501 N DIAL BLVD
SCOTTSDALE, AZ 85260

DIAL CORPORATION
MARK HOWARD
5832 S GARFIELD AVE
LOS ANGELES, CA  90040

DIAL CORPORATION
MIKE WHELAN
6901 MCKISSOCK AVE
ST LOUIS, MO  63147

DIAL CORPORATION
TERRY HARTLAGE
125 JAYCEE DRIVE
W HAZELTON, PA  18202

DIALOGUE BUSINESS SOLUTIONS
TIFFANY TOTH
3252 UNIVERSITY DRIVE
SUITE 165
AUBURN HILLS, MI  48326

DIALOGUE INC
PATRICK NEAL
6337 IVARENE AVE
LOS ANGELES, CA  90068

DIAMOND BAR ELECTRIC INC
13961 CENTRAL AVE
CHINO, CA  91710

DIAMOND CONSTRUCTION & DESIGN
201 CLARK AVE
POMONA, CA  91767

DIAMOND ENVIRONMENTAL SERVICES LP
807 E MISSION RD
SAN MARCOS, CA  92069

DIAMOND PROPERTIES, INC.
CHIP DIAMOND
1110 E MISSOURI, SUITE 560
PHOENIX, AZ  85014

DIAMOND SHARP INC
IVAN VALENCIA
513 MERCURY LANE
BREA, CA  92821

DIAMOND SHARP INC
KAREN ZIMMER
513 MERCURY LANE
BREA, CA  92821

DIAMOND SQUARE LLC

900 S SAN GABRIEL BLVD # 100
SAN GABRIEL, CA  91776

DIAMOND SQUARE LLC
GEORGE LIN
900 S. SAN GABRIEL BLVD, SUITE 100
SAN GABRIEL, CA  91776

DIANA KAPLAN
4367 CLEAR VALLEY DRIVE
ENCINO, CA  91436

DIAZ DELGADO, FELIX
[ADDRESS REDACTED]

DIAZ, ALEJANDRO
[ADDRESS REDACTED]

DIAZ, ANGEL
[ADDRESS REDACTED]

DIAZ, ANGELA
[ADDRESS REDACTED]

DIAZ, CHRISTOPHER
[ADDRESS REDACTED]

DIAZ, CHRISTOPHER
[ADDRESS REDACTED]

DIAZ, CHRISTY
[ADDRESS REDACTED]

DIAZ, DANIEL
[ADDRESS REDACTED]

DIAZ, DANIEL
[ADDRESS REDACTED]

DIAZ, ERICK
[ADDRESS REDACTED]

DIAZ, GUADALUPE
[ADDRESS REDACTED]

DIAZ, IRMA
[ADDRESS REDACTED]

DIAZ, ISABEL
[ADDRESS REDACTED]

DIAZ, ISRAEL
[ADDRESS REDACTED]

DIAZ, JESSICA
[ADDRESS REDACTED]

DIAZ, JOSE
[ADDRESS REDACTED]

DIAZ, JOSHUA
[ADDRESS REDACTED]

DIAZ, JUAN
[ADDRESS REDACTED]

DIAZ, JULIE
[ADDRESS REDACTED]

DIAZ, KRISTIN
[ADDRESS REDACTED]

DIAZ, LORENZO
[ADDRESS REDACTED]

DIAZ, OFELIA
[ADDRESS REDACTED]

DIAZ, OMAR
[ADDRESS REDACTED]

DIAZ, PAUL
[ADDRESS REDACTED]

DIAZ, PRISCILLA
[ADDRESS REDACTED]

DIAZ, REBECCA
[ADDRESS REDACTED]

DIAZ, ROLANDO
[ADDRESS REDACTED]

DIAZ, RYAN
[ADDRESS REDACTED]

DIAZ, SAMANTHA
[ADDRESS REDACTED]

DIAZ, SAMANTHA
[ADDRESS REDACTED]

DIAZ, SOLANO
[ADDRESS REDACTED]

DIAZ, STEVEN
[ADDRESS REDACTED]

DIAZ, TOBY
[ADDRESS REDACTED]

DIAZ, VICENTE
[ADDRESS REDACTED]

DIAZ, YURYVET
[ADDRESS REDACTED]

DICHTER, ERIC
[ADDRESS REDACTED]

DICKERSON, CHRISTINE
[ADDRESS REDACTED]

DICKERSON, TYRONE
[ADDRESS REDACTED]

DICKINSON, COREY
[ADDRESS REDACTED]

DICKSON, PATRICK
[ADDRESS REDACTED]

DIEBOLD INC
AKA DIEBOLD ENTERPRISE SECURITY
KAREN GIBSON
5995 MAY FAIR ROAD
NORTH CANTON, OH  44720

DIEFENDORF, THOMAS
[ADDRESS REDACTED]

DIESTEL TURKEY RANCH
HEIDI DIESTEL
22200 LYONS BALD MT. RD.
SONORA, CA  95370

DIESTEL TURKEY RANCH
WENDY MACKENZIE
P.O. BOX 576
SONORA, CA  95370

DIETZ, CARLA
[ADDRESS REDACTED]

DIEZ, YASHIE
[ADDRESS REDACTED]

DILLARD, MARQUIS
[ADDRESS REDACTED]

DILLIN CAPPING SYSTEMS CORP
8030 BROADSTONE RD
PERRYSBURG, OH  43551

DILLINER, DENNIS
[ADDRESS REDACTED]

DILLON, FRANKLIN
[ADDRESS REDACTED]

DILLON, RAYMOND
[ADDRESS REDACTED]

DIMARTINO, MARK
[ADDRESS REDACTED]

DIMAS, JONATAN
[ADDRESS REDACTED]

DINEEN CONSULTING INC
DENNIS DINEEN
P.O. BOX 3044
TANTALLON   NS  332499  CANADA

DINH, JOSEPH
[ADDRESS REDACTED]

DINOSO, ROLAND
[ADDRESS REDACTED]

DIOLANTO, KENNETH
[ADDRESS REDACTED]

DIORIZON WORKS
[ADDRESS REDACTED]

DIRECT PESPNVIEW LLC
WJ DRYER
1000 N WEST STREET
SUITE 1200
WILMINGTON, DE  19801

DIRECT PACK INC
1025 W 8TH ST
AZUSA, CA  91702

DIRECT PACK INC
CRAIG SNEDDEN
DEPT 1688-18
DENVER, CO  80291-1688

DIRECT PACK, INC.
12243 BRANFORD STREET
SUN VALLEY, CA  91352

DIRECTV INC
1313 NORTH WEST 167 TH ST
MIAMI, FL  33169

DIRECTV INC
P.O. BOX 60036
LOS ANGELES, CA  90060-0036

DIRECTV INC
SHERRI CAMBELL
P.O. BOX 60036
LOS ANGELES, CA  90060-0036

DIRT MOVERS
3141 BALFOUR RAOD
BRENTWOOD, CA  94513

DISCOVERY FOODS
2395 AMERICAN AVE
HAYWARD, CA  94545

DISH NETWORK LLC
GREGG DAWN
DEPT 0063
PALATINE, IL  60055-0063

DISPLAY TECHNOLOGIES LLC
DAN SCHMID
111-01 14TH AVE
COLLEGE POINT, NY  11356

DISTRIBUTION CENTER MANAGEMENT
GROUP INC
(DCMG)
CEDILLO JULIE
10366 ROSELLE STREET STE A
SANDIEGO, CA  92121

DISTRIBUTION CENTER MANAGEMENT
GROUP INC
(DCMG)
JOSIE PANTANGCO
10366 ROSELLE STREET STE A
SAN DIEGO, CA  92121

DISTRIBUTION CENTER MANAGEMENT
GROUP INC
(DCMG)
JULIE CEDILLO
4686 MERCURY STREET
SAN DIEGO, CA  92111

DITTO, GREG
[ADDRESS REDACTED]

DIVERSIFIED COATING & LININGS CO
HARR BJ
4810 CHEYENNE WAY
CHINO, CA  91710

DIVINE PASTA
ALEX PALERMO
550 CERES AVE
LOS ANGELES, CA  90013

DIVINE SPECIALITIES
STEVE R
21926 COSTANSO ST
WOODLAND HILLS, CA  91364

DIVIRGILIO, KELLY
[ADDRESS REDACTED]

DIVISION OF CORPORATIONS
P.O. BOX 898
DOVER, DE  19903

DIVISION OF OCCUPATIONAL SAFETY &
HEALTH
CASHIER ACCOUNTING OFFICE
P.O. BOX 420603
SAN FRANCISCO, CA  94142-0603

DIXON, ANGELA
[ADDRESS REDACTED]

DIXON, ASHTON
[ADDRESS REDACTED]

DIXON, KISTA
[ADDRESS REDACTED]

DIXON, MICHAEL
[ADDRESS REDACTED]

DJM ASSET MANAGEMENT LLC
NEILL KELLY
800 BOYLSTON STREET
PRUDENTIAL TOWER 27TH FL
BOSTON, MA  2199

DL ENGLISH DESIGN STUDIO INC
DESIGN ENGLISH
167 WAVERLY DR
PASSADENA, CA  91105

DL TECH INC AESUS
188 ONEIDA DRIVE POINT CLAIRE
QUEBEC  H9R 1A8  CANADA

DL TECH INC AESUS
MANON ST VINCENT
188 ONEIDA DRIVE POINT CLAIRE
QUEBEC H9R 1A8  CANADA

DLR SUPER WACL3
P.O. BOX 75190
BALTIMORE, MD  21275

DLS MANAGEMENT CORP.
TRACY READER

DLR GROUP WWCOT
MICHAEL VETSCH
300 FIRST AVE N
SUITE 500
MINNEA POLIS, MN  55401

DMI EMK ENVIRONMENTAL SERVICES INC
LISA DAVE IRWIN
410 EAST ARRELLAGA ST
SANTA BARBARA, CA  93101

DMV RENEWAL
P.O. BOX 942894
SACRAMENTO, CA  94294-0894

DNE WORLDWIDE
1900 OLD DIXIE HWY
FORTPIERCE, FL  34946

DO NOT USE 2
TERRY MARTIN
P.O. BOX 198
1000 DAVIS STREET
LIVINGSTON, CA  95334

DO NOT USE
P.O. BOX 1072
EL PASO, TX  79958

DO, KIM
[ADDRESS REDACTED]

DOBSON BAY CLUB  II DD, LLC
MARY KORKODIAN
910 BROADWAY, SUITE 110
SANTA MONICA, CA  90401

DOBSON, FRANCISCO
[ADDRESS REDACTED]

DODD, DEANGELO
[ADDRESS REDACTED]

DODSON, DANIEL
[ADDRESS REDACTED]

DOLAN, SAMANTHA
[ADDRESS REDACTED]

DOLCE DOLCI LLC
WES SCHERTZ
16745 SATICOY ST #112
VAN NUYS, CA  91406

DOLCE DOLCI LLC
WES SCHERTZ
2425 WEST UTOPIA RD
PHOENIX, AZ  85027

DOLCE DOLCI LLC
WES SCHERTZ
25437 RYE CANON RD
SANTA CLARITA, CA  91355

DOLE PACKAGED FOODS LLC
3630 TREASURY CENTER DRIVE
CHICAGO, IL  60894

DOLE PACKAGED FOODS LLC
ROBERT DADANT
1913 E 17TH STREET
SUITE 200
SANTA ANA, CA  92705

DOLLAR TREE STORES INC
500 VOLVO PARKWAY
CHESAPEAKE, VA  23320

DOLLAR TREE STORES, INC.
500 VOLVO PARKWAY
CHESAPEAKE, VA  23320

DOLLINGER PROPERTIES
KIM GROVER
555 TWIN DOLPHIN DRIVE
SUITE 600
REDWOOD CITY, CA  94065

DOLLINGER PROPERTIES
LIZ WEINBLATT
555 TWIN DOLPHIN DRIVE
SUITE 600
REDWOOD CITY, CA  94065

DOMAN, KASHAWNDA
[ADDRESS REDACTED]

DOMEX SUPERFRESH GROWERS LLC
STEPHENIE REEVES
151 LOW ROAD
YAKIMA, WA  98908

DOMINGO, ELVIE
[ADDRESS REDACTED]

DOMINGUEZ, ANGELICA
[ADDRESS REDACTED]

DOMINGUEZ, DESHAWN
[ADDRESS REDACTED]

DOMINGUEZ, FRANCISCO
[ADDRESS REDACTED]

DOMINGUEZ, JOHN
[ADDRESS REDACTED]

DOMINGUEZ, LOUIS
[ADDRESS REDACTED]

DOMINGUEZ, MARC
[ADDRESS REDACTED]

DOMINGUEZ, MIGUEL
[ADDRESS REDACTED]

DOMINGUEZ, RORY
[ADDRESS REDACTED]

DOMINGUEZ, SOPHIA
[ADDRESS REDACTED]

DOMINGUEZ, SYLVIA
[ADDRESS REDACTED]

DOMINGUEZ, ULYSSES
[ADDRESS REDACTED]

DOMINGUEZ, ZOILA
[ADDRESS REDACTED]

DOMINO FOODS INC
1101 KEY HWY EAST
BALTIMORE, MD  21231

DOMINO FOODS INC
KATHY THOMPSON
1100 KEY HWY EAST
BALTIMORE, MD  21230

DOMINO FOODS INC
MARK OLEJNIK
830 LORING AVE
CROCKETT, CA  94525

DOMINO FOODS INC
SANDY NAPIER
1101 KEY HWY EAST
BALTIMORE, MD  21231

DOMON, KIMBERLY
[ADDRESS REDACTED]

DON KENT  - RIVERSIDE COUNTY
TREASURER
P.O. BOX 12005
RIVERSIDE, CA  92502-2205

DONAGHY SALES LLC
KAREN FLORES
2363 S CEDAR AVE
FRENSO, CA  93725

DONAGHY SALES LLC
PADDY MYERS
2363 S CEDAR AVE
FRESNO, CA  93725

DONAHUE SCHRIBER REALTY GROUP L.P.
A DELAWARE LIMITED PARTNERSHIP
200 E BAKER ST #100
COSTA MESA, CA  92626

DONAHUE SCHRIBER REALTY GROUP L.P.
P.O. BOX 6157
HICKSVILLE, NY  11802

DONAHUE, KYLE
[ADDRESS REDACTED]

DONALDSON, DAIJA
[ADDRESS REDACTED]

DONFELD KELLEY AND ROLLMAN
NOELLE DONFELD
11845 W OLYMPIC BOULEVARD
SUITE 1245
LOS ANGELES, CA  90064-5095

DONFRANCESCO, EILEEN
[ADDRESS REDACTED]

DONG, DONNA
[ADDRESS REDACTED]

DONIS, BRIAN
[ADDRESS REDACTED]

DONIS, NATALIE
[ADDRESS REDACTED]

DONNELLY, ANDREW
[ADDRESS REDACTED]

DONNELLY, MICHAEL
[ADDRESS REDACTED]

DONOHUE CONSTRUCTION
PATRICK DONOHUE
7415 LOVATO COURT
CITRUS HEIGHTS, CA  95821

DONOZO, JUAN
[ADDRESS REDACTED]

DON'S LOCK & KEY
6736 MAGNOLIA AVENUE
RIVERSIDE, CA  92506

DOSQUEMONOS
NANCY RAMIREZ
2080 NORTH LOOP ROAD
ALAMEDA, CA  94502

DOSS, LOGAN
[ADDRESS REDACTED]

DORAN, JEFFREY
[ADDRESS REDACTED]

DORMER, CECILIA
[ADDRESS REDACTED]

DORMER, JOHN
[ADDRESS REDACTED]

DORNBACK, NATALIE
[ADDRESS REDACTED]

DORNBOS, WILLIAM
[ADDRESS REDACTED]

DOT FOODS INC
CHRIS MCPHERSON
1 DOT WAY
MT STERLING, IL  62353

DOT FOODS INC
CHRIS MCPHERSON
4529 SOLUTIONS CENTER
CHICAGO, IL  60677-4005

DOT FOODS
ONE DOT WAY P.O. BOX 192
MTSTERLNG, IL  62353

DOTSON, DEMARIS
[ADDRESS REDACTED]

DOTSON, JUSTIN
[ADDRESS REDACTED]

DOTTA FOODS LP
FREDDY CARBAJAL
950 INDIAN PEAK ROAD, SUITE 210
ROLLING HILLS ESTATES, CA  90274

DOTTA FOODS LP
FREDDY CARBAJAL
CARRETERA INDUSTRIAL A LAREDO SN
SECTOR BARRIO NUEVO-MOCHE
TRUJILLO  PERU

DOTTA FOODS LP
FREDDY CARBAJAL
CTRA PUEBLA LARGA SN
VILLA NUEVA DE CASTELLON, VALENCIA
46270  SPAIN

DOUANGVISETH, SERENA
[ADDRESS REDACTED]

DOUBLE D FARMS
GURDEEP BILLAN
652 W CROMWELL
SUITE 103
FRESNO, CA  93711

DOUCET, JUSTIN
[ADDRESS REDACTED]

DOUG KLUTHE
808 PINE CIRCLE
WAKEFIELD, NE  68784

DOUG WILSON
11633 THE PLAZA
SUITE 52-A
NORWALK, CA  90650

DOUGAN, ADELE
[ADDRESS REDACTED]

DOUGHERTY, BLANCA
[ADDRESS REDACTED]

DOUGHERTY, JAMES
[ADDRESS REDACTED]

DOUGHTY, DONALD
[ADDRESS REDACTED]

DOUGLAS, JOYCE
[ADDRESS REDACTED]

DOVALA, AALIYAH
[ADDRESS REDACTED]

DOVE VALLEY RANCH HOMEOWNERS
ASSOC.
EVON BROOKS
P.O. BOX 93507
LAS VEGAS, NV  89193-3507

DOVE VALLEY RANCH HOMEOWNERS
ASSOC.
JENNIFER WENDEL
8765 W KELTON BLDG A-1 STE 102
PEORIA, AZ  85382

DOVLATYAN, TONY
[ADDRESS REDACTED]

DOWDING, ROSA
[ADDRESS REDACTED]

DOWDING, DONNA
[ADDRESS REDACTED]

DOWNING, CHRISTOPHER
[ADDRESS REDACTED]

DOWNEY BRAND LLP
LINDSAY BODOLAY
621 CAPITAL MALL
18TH FLOOR
SACRAMENTO, CA  95814

DOWNEY, ROBERT
[ADDRESS REDACTED]

DOWNS, CODY
[ADDRESS REDACTED]

DOWNTOWN GATEWAY LP
A CALIFORNIA LIMITED PARTNERSHIP
MEHRDAD FARRZINPOUR
1801 AVE OF STARS STE 1404
LOS ANGELES, CA  90067

DOYLE, KELLY
[ADDRESS REDACTED]

DOYLE-MARTINEZ, ELYSE
[ADDRESS REDACTED]

DPI WEST FOR KITCHEN
CHRIS STAUP
DPI WEST FILE # 42338
LOS ANGELES, CA  90074-2338

DPI WEST FOR KITCHEN
DAN MADSEN
601 ROCKEFELLER AVE
ONTARIO, CA  91761

DPI WEST
ALAN JENKINS
CENTRAL CREAMERY TROMODE
DOUGLAS
ISLE OF MAN  IM4 4QE  UNITED KINGDOM

DPI WEST
ANNETTE UEHARA
601 ROCKEFELLER AVE.
ONTARIO, CA  91761

DPI WEST
BILL RIDING
MILL FARM, PRESTON ROAD
LONGRIDGE, PRESTON, LANCASHIRE  PR3
3AN  UNITED KINGDOM

DPI WEST
BRETT GREENBERG
1247 WRIGHTS MILL
BERRYVILE, VA  22611

DPI WEST
BRETT GREENBERG
601 ROCKEFELLER AVE.
ONTARIO, CA  91761

DPI WEST
CHARLES NYLIN
25 ANDERSON ROAD
BUFFALO, NY  14225

DPI WEST
CHRIS STAUP
DPI WEST FILE # 42338
LOS ANGELES, CA  90074-2338

DPI WEST
DAN MADSEN
601 ROCKEFELLER AVE
ONTARIO, CA  91761

DPI WEST
DANIEL MERCADO
601 ROCKEFELLER AVE.
ONTARIO, CA  91761

DPI WEST
JEAN ROSSARD
330 PENN STREET
BELMONT, WI  53510

DPI WEST
JOHN BURDETT
MELTON MOWBRAY
CLAWSON  LE14 4PJ  UNITED KINGDOM

DPI WEST
LENNY BASS JR
218 PARK STREET
BELMONT, WI  53510

DPI WEST
LEONARDO GARCIA
KM27 TOLEDA-AVILA
TORRIJOS  45500  SPAIN

DPI WEST
MICHAEL GRAZIER
1351 N CRYSTAL AVE
FRESNO, CA  93728

DPI WEST
MICHELE BUSTER
POL IND LA CREU C
FEDERICO GARCIA LORCA S/N
ALCUDIA, VALENCIA  46250  SPAIN

DPI WEST
PAUL LEDAY
40 NEW DUTCH LANE
FAIRFIELD, NJ  7004

DPI WEST
SEBASTIEN ESPINASSE
1610 DELTA COURT UNIT #1
HAYWARD, CA  91761

DPI WEST
SIMONE BOCCHINI
210 GREEN STREET
S HACKENSACK, NJ  7606

DPI WEST
SIMONE BOCCHINI
VIA MARTIN DELLA LIBERTA 39,
LANGHIRANO, PARMA  43013  ITALY

DPI WEST
STEPHANE BILLET
1 STRATH VIEW
DINGWALL, ROSSHIRE  IV15 9XD  UNITED
KINGDOM

DPI WEST
STEPHANE BILLET
22-26 BATH STREET
FRASERBURGH, ABERDEENSHIRE  AB43
9DX  UNITED KINGDOM

DPI WEST
STEPHANE BILLET
ENGERLANDSVEJ 11
VELJE  DK-7100  DENMARK

DPI WEST
STEPHANIE SMITH
7651 ST ANDREWS AVE
SAN DIEGO, CA  92154

DPM, INC.
ANDREA RUDOLF (DPM, INC.)

DR BRONNERS MAGIC SOAPS
DR BRONNER
2751 AUTO PARK WAY
ESCONDIDO, CA  92029

DR FRESH
AJAY BANSAL
6645 CABALLERO BLVD
BUENA PARK, CA  90620

DR FRESH
ANDY CHANDRA
6645 CABALLERO BLVD
BUENA PARK, CA  90620

DR FRESH
RICHARD PINGUL
3196 MOMENTUM PLACE
CHICAGO, IL  60689-5331

DR SMOOTHIE BRANDS
ROBB ANDERSON
1730 RAYMER AVE
FULLERTON, CA  92833

DRAKE DEVELOPMENTS OF CALIFORNIA INC
JON HAUSER
496 S BROADWAY
DENVER, CO  80209

DRAKE SUPPLY COMPANY
MELANIE SULLIVAN
3006 RED HAT LANE
INDUSTRY, CA  90601-1547

DRAKE, ANDRAY
[ADDRESS REDACTED]

DRAKE, MARGARET
[ADDRESS REDACTED]

DRAKE, RACHAEL
[ADDRESS REDACTED]

DRAKE, STEVEN
[ADDRESS REDACTED]

DRAPER, MICHAEL
[ADDRESS REDACTED]

DRAYTON, BRITTANY
[ADDRESS REDACTED]

DREAMSHIP INC
1407 SCHAEFFER RD
SEBASTOPOL, CA  95472

DREHER, JESSICA
[ADDRESS REDACTED]

DREW, KERI
[ADDRESS REDACTED]

DRONES, PATRICIA
[ADDRESS REDACTED]

DRUSH, MARY
[ADDRESS REDACTED]

DRX ARIZONA I LLC
JEROMY SJOLSETH
207 N. GILBERT ROAD SUITE 209
GILBERT, AZ  85234

DSR MARKETING
DAVID ROGERS
3710 COMMERCIAL AVE., SUITE 2
NORTHBROOK, IL  60062

DSV AIR & SEA INC
DLANE AIELLO
P.O. BOX 200876
PITTSBURGH, PA  15251-0876

DSV AIR & SEA INC
DLANE AIELLO
100 WALNUT AVE
STE 405
CLARK, NJ  7066

DTS ENGINEERING CONTRACOTRS INC
SHERRY STUBBS
2651 E ARTESIA BOULEVARD
LONG BEACH, CA  90805

DU, THANG
[ADDRESS REDACTED]

DUANA KINE
DUANA KLINE
4469 NORTHSIDE PARKWAY 415
ATLANTA, GA  30327

DUARTE, ADRIANA
[ADDRESS REDACTED]

DUARTE, ANDREA
[ADDRESS REDACTED]

DUCKWORTH, BRYANT
[ADDRESS REDACTED]

DUCKWORTH, SHANNON
[ADDRESS REDACTED]

DUDA FRESH FARMS
P.O. BOX 116207
ATLANTA, GA  303682207

DUDASH ENTERPRISES LLC
DBA CHEF DADHASH NUTRITION
MICHELLE DUDASH
3317 S HIGLEY RD, STE 114 # 269
GILBERT, AZ  85297

DUDLEY, BRANDON
[ADDRESS REDACTED]

DUENAS, TAMMY
[ADDRESS REDACTED]

DUENEZ, EDWARD
[ADDRESS REDACTED]

DUERFELDT, AUSTIN
[ADDRESS REDACTED]

DUFF, AUTUMN
[ADDRESS REDACTED]

DUFRESNE, ERNIE
[ADDRESS REDACTED]

DUGGAR, DANIEL
[ADDRESS REDACTED]

DUKE SERVICE CO
LAURA OROZCO
157 E FREEDOM AVE
ANEHEIM, CA  92801

DUKE, JASON
[ADDRESS REDACTED]

DULCE

DULCINEA FARMS
LEAP KEVIN
111 CORPORATE DR STE200
LADERARANCH, CA  926941157

DULIN, KYLIE
[ADDRESS REDACTED]

DUMMY DEPOSIT SUPPLIER
FRED HARB
2120 PARK PLACE
EL SEGUNDO, CA  90245

DUN & BRADSTREET CREDIBILITY CORP
MICHAEL CERVANTES
22761 PACIFIC COAST HIGHWAY
MALIBU, CA  90265

DUNBAUGH, MATHEW
[ADDRESS REDACTED]

DUNCAN, RICHARD
[ADDRESS REDACTED]

DUNIE, JONATHAN
[ADDRESS REDACTED]

DUNKEL, JACQUELINE
[ADDRESS REDACTED]

DUNKLE, RITA
[ADDRESS REDACTED]

DUNKLEY, ERIC
[ADDRESS REDACTED]

DUNN, KELLY
[ADDRESS REDACTED]

DUNN, WILLIAM
[ADDRESS REDACTED]

DUNNE, GUY
[ADDRESS REDACTED]

DUNN-EDWARDS CORPORATION
SUSANA NAVEDA
4885 E 52ND PLACE
LOS ANGELES, CA  90058

DUNNHUMBY DELAWARE INC
BRIANNA VANDRE
18301 VON KARMAN AVE
SUITE 410
IRVINE, CA  92612

DUNNHUMBY INTERNATIONAL LIMITED
DAVID CLEMENTS
AURORA HOUSE 71-75
UXBRIDGE RD
LONDON  W5 5SL  UNITED KINGDOM

DUNNHUMBY USA INC
ALLISON SIMPSON
444 WEST 3RD STREET
CINCINNATI, OH  45202

DUNNING, ERICKA
[ADDRESS REDACTED]

DUPONT, INKA
[ADDRESS REDACTED]

DUPRAY, MICHAEL
[ADDRESS REDACTED]

DUPREE, LARRY
[ADDRESS REDACTED]

DURAFLAME INC
ANN STOKES
14111 FREEWAY DR., 407
SANTA FE SPGS., CA  90670

DURAFLAME INC
DAN BACKER
75 E. TRIMBLE RD.
SAN JOSE, CA  95131

DURAFLAME INC
TREV WARDDROP
2894 MONTE DIABLE AVE.
STOCKTON, CA  95203

DURAN, ALEX
[ADDRESS REDACTED]

DURAN, ALEXANDRA
[ADDRESS REDACTED]

DURAN, ALEXANDRA
[ADDRESS REDACTED]

DURAN, CHRISTINA
[ADDRESS REDACTED]

DURAN, CHRISTOPHER
[ADDRESS REDACTED]

DURAN, EDDIE
[ADDRESS REDACTED]

DURAN, ERIC
[ADDRESS REDACTED]

DURAN, HAYDEE
[ADDRESS REDACTED]

DURAN, JESSICA
[ADDRESS REDACTED]

DURAN, KAREM
[ADDRESS REDACTED]

DURAN, KELLY
[ADDRESS REDACTED]

DURAN, MICHAEL
[ADDRESS REDACTED]

DURAN, NICHOLAS
[ADDRESS REDACTED]

DURAN, ROSALINDA
[ADDRESS REDACTED]

DURAN, THOMAS
[ADDRESS REDACTED]

DURAN, VICENTE
[ADDRESS REDACTED]

DURAND, KATHARINA
[ADDRESS REDACTED]

DURANT, KRISTIN
[ADDRESS REDACTED]

DURR, DAVID
[ADDRESS REDACTED]

DWYER, MELISSA
[ADDRESS REDACTED]

DYKSTRA, PETER
[ADDRESS REDACTED]

DYSART, REGINA
[ADDRESS REDACTED]

DYSART COMMONS LLC
CRYSTAL
DYSART & THOMAS
P.O. BOX 27978
SCOTTSDALE, AZ  85256

DYSART COMMONS LLC
DON HULKE
4909 N 44TH STREET
PHOENIX, AZ  85018

E A SWEEN
LISA MAYER
16101 WEST 78TH STREET
EDEN PRAIRIE, MN  55344

E FILLIATE INC
11321 WHITE ROCK ROAD
RANCHO CORDOVA, CA  95742

E T BROWNE
DAVID ALBOM
440 SYLVAN AVENUE
ENGLEWOOD CLIFFS, NJ  7632

E T BROWNE
SCOTT MOUNT
RT 447 NORTH
E STROUDSBURG, PA  18301

E&H TRANSPORT NETWORK INC
EMILY GERSTMAN
1901 CAMINO VIDA ROBLE
SUITE 200
CARLSBAD, CA  92008

E. AVICO INC.
ROYA ARSHADINIA
43 PANAROMIC WAY
WALNUT CREEK, CA  94595

E.G. JANITORIAL & MAINTENENCE
5834 GRAND AVENUE
RIVERSIDE, CA  92504

E.J. BROOKS COMPANY
MARY JO COLON
8 MICROLAB ROAD
LIVINGSTON, NJ  7039

E.J. BROOKS COMPANY
MARY JO COLON
P.O. BOX 15018
NEWARK, NJ  7192

E.J.HARRISON & SONS INC
5275 COLT ST
VENTURA, CA  93003

E.J.HARRISON & SONS INC
P.O. BOX 4009
VENTURA, CA  93007-4009

EAGLE ELECTRIC
500 HAPPY VALLEY RAOD
PLEASANTON, CA  94566

EAGLE EYE PRODUCE CALIFORNIA
P.O. BOX 460
IONA, ID  83427

EAGLE LANDING CENTER LLC
C/O FRITZ DUDA COMPANY
3425 VIA LIDO - SUITE 250
NEWPORT BEACH, CA  92663

EAGLE POINT BUSINESS PARK, LLC
EAGLE POINT BUSINESS PARK, LLC
C/O MICHAEL CONNOLLY, MANAGER
533 S. MUIRFIELD RD
LOS ANGELES, CA  90020

EAGLESHAM, BRUCE
[ADDRESS REDACTED]

EARL, BRYCE
[ADDRESS REDACTED]

EARL, MATTHEW
[ADDRESS REDACTED]

EARTHBOUND FARM
CHRIS CARROLL
P.O. BOX 843751
LOS ANGELES, CA  90084 3751

EARTHBOUND FARM
ETHAN A
1721 SAN JUAN HWY
SAN JUAN BAUTISTA, CA  95045

EARTHCYCLE PACKAGING
1200 WEST 73RD AVE STE 210
VANCOUVER, BC  V6P 6G5  CANADA

EARTHSHELL
MATTHEW WARDLE
1107 SPRINGFIELD RD
LEBANON, MO  65536

EARTHTEC INC
PAUL FRY
1830 VERNON STREET STE 7
ROSEVILLE, CA  95678

EARTHWORKS PAVING CONTRACTORS INC
STEPHANIES STRAUS
310 KENNEDY DRIVE SUITE A
CAPITOLA, CA  95010

EAST AND WEST GOURMET AFGHAN FOOD
INC
MONIKA WAGELAAR
7888 MARATHON DRIVE UNIT G
LIVERMORE, CA  94550

EAST BAY MUNICIPAL UTILITY DISTRICT
375 11TH ST
OAKLAND, CA  94607

EAST BAY MUNICIPAL UTILITY DISTRICT
P.O. BOX 1000
OAKLAND, CA  94649-0001

EAST WEST TEA COMPANY LLC
ANN PARKER
2545 PRAIRIE ROAD
EUGENE, OR  97402

EAST WEST TEA COMPANY LLC
GURU HARI SINGH
2545 PRAIRIE ROAD
EUGENE, OR  97402

EAST WEST TEA COMPANY LLC
MICHELE ARTHUR
P.O. BOX 45860
SAN FRANCISCO, CA  94145-0860

EASTBURN, JASON
[ADDRESS REDACTED]

EASTERN FISH COMPANY
HENRY SONG
300 FRANK W. BURR BLVD
TEANEACK, NJ  7666

EASTERN FISH COMPANY
ROBIN VERMEULEN
300 FRANK W. BURR BLVD
TEANEACK, NJ  7666

EASTERN MUNICIPAL WATER DISTRICT
2270 TRUMBLE RD
PERRIS, CA  92570

EASTERN MUNICIPAL WATER DISTRICT
P.O. BOX 8301
PERRIS, CA  92572-8301

EASTMAN, AMANDA
[ADDRESS REDACTED]

EASTON, KRISTIN
[ADDRESS REDACTED]

EASYKEYS.COM
COURTNEY PRICE
11407 B GRANITE ST
CHARLOTTE, NC  28273

EASYKEYS.COM
COURTNEY PRICE
P.O. BOX 411248
CHARLOTTE, NC  28241

EAT BETTER SRL
IVAN MANFREDI
VIA GHERBELLA 454/A
MODENA  41100  ITALY

EAT BETTER SRL
IVAN MANFREDI
VIA MUZZIOLI 33
MODENA  41121  ITALY

EATEM FOODS COMPANY
WENDY ERRIG
1829 GALLAGHER DRIVE
VINELAND, NJ  8360

EAVES, TRAVIS
[ADDRESS REDACTED]

EB MEGDAL INVESTMENTS STOCKTON LLC
1875 CENTURY PARK EAST 1840
LOS ANGELES, CA  90067

EBELTOFT, DANIELLE
[ADDRESS REDACTED]

EBIX INC
LAUREN NICHOLS
2815 CAMINO DEL RIO
SOUTH STE 350
SAN DIEGO, CA  92108

EBIX INC
LAUREN NICHOLS
3906 PAY SPHERE CIRCLE
CHICAGO, IL  60674

EBLE, MADELINE
[ADDRESS REDACTED]

ECHEVERRIA, SAMANTHA
[ADDRESS REDACTED]

ECHEVESTE, ANGELA
[ADDRESS REDACTED]

ECHOLS, ERIC
[ADDRESS REDACTED]

ECKERSEN, ANNE
[ADDRESS REDACTED]

ECKO PRODUCTS GROUP LLC
ROBIN
12615 COLONY ST
CHINO, CA  91710

ECMC LOCKBOX 7096
PO BOX 16478
ST PAUL, MN  55116

ECMC
P O BOX 419040
RANCH CORDOVA, CA  95741

ECMC
PO BOX 15109
WILMINGTON, DE  19850

ECMC
PO BOX 419040
RANCHO CORDOVA, CA  95741

ECO LAB INC FOOD & BEVERAGE
ANNA SHERIDAN
P.O. BOX 100512
PASADENA, CA  91189-0512

ECO LAB INC FOOD & BEVERAGE
COCKRELL SHIRLEY
370 WABASHA ST N
ST PAUL, MN  55112

ECO LAB INC FOOD & BEVERAGE
JOHN MASTROSIMONE
P.O. BOX 601090
ST PAUL, MN  55112

ECO LAB INC
370 WABASHA ST
ST PAUL, MN  55102

ECO LAB INC
P.O. BOX 100512
PASADENA, CA  911890512

ECO LAB INC
P.O. BOX 6007
GRAND FORKS, ND  58206

ECO LAB INC
PO BOX 100512
PASADENA, CA  91189-0512

ECO TIERRA CONSULTING INC
CRAIG FAJNOR
523 W 6TH STREET SUITE 301
LOS ANGELES, CA  90014

ECO VESSEL
JIM  LAMANCUSA
5485 CONESTOGA COURT SUITE 100
BOULDER, CO  80301

ECOFF LANDSBERG LLP
IAN S LANDSBERG
PO BOX 576
BAKERSFIELD, CA  93302

ECOLAB PEST ELIMINATION
26252 NETWORK PLACE
CHICAGO, IL  60673-1262

ECOLAB PEST ELIMINATION
TRINA SCHOLLER
26252 NETWORK PLACE
CHICAGO, IL  60673-1262

ECONOMIDES, ABIGAIL
[ADDRESS REDACTED]

ECOVA INC
TERRY COOK
1313 N ATLANTIC SUITE 5000
SPOKANE, WA  99201

ECOVATION
EASTGATE SQUARE SUITE 200 50 SQUARE
DR
VICTOR, NY  14564

ED SMITH & SONS LIMITED
DBA BAY VALLEY FOODS LLC F
857-897 SCHOOL PL
GREEN BAY, WI  54303

ED SMITH & SONS LIMITED
DBA BAY VALLEY FOODS LLC FOR KITCHEN
MIKE FRELICH
857-897 SCHOOL PL
GREEN BAY, WI  54307

ED SMITH & SONS LIMITED
DBA BAY VALLEY FOODS LLC FOR KITCHEN
PAT LAMIRANDE
857-897 SCHOOL PL
GREEN BAY, WI  54307

ED SMITH & SONS LIMITED
DBA BAY VALLEY FOODS LLC
KYLE CONNALL
11160 PARKWAY DR
NORTH EAST, PA  16428

ED SMITH & SONS LIMITED
DBA BAY VALLEY FOODS LLC
MIKE FRELICH
857-897 SCHOOL PL
GREEN BAY, WI  54307

ED SMITH & SONS LIMITED
DBA BAY VALLEY FOODS LLC
NICK CARR
857-897 SCHOOL PL
GREEN BAY, WI  54307

ED SMITH & SONS LIMITED
DBA BAY VALLEY FOODS LLC
NICK CARR
944 HIGHWAY # 8
WINONA  L8E 5S3  CANADA

ED SMITH & SONS LIMITED
DBA BAY VALLEY FOODS LLC
PAT LAMIRANDE
857-897 SCHOOL PL
GREEN BAY, WI  54307

EDCO DISPOSAL CORPORATION
P.O. BOX 6568
BUENA PARK, CA  90622-6568

EDCO DISPOSAL CORPORATION
PARK WASTE & RECYCLING SERVICES
6762 STANTON AVE
BUENA PARK, CA  90621

EDCO WASTE & RECYCLING SERVICE
P.O. BOX 5488
BUENA PARK, CA  90622

EDCO WASTE & RECYCLING SERVICE
PARK WASTE & RECYCLING SERVICES
6762 STANTON AVE
BUENA PARK, CA  90621

EDCO WASTE SERVICES
950 E. 27TH STREET
SIGNAL HILL, CA  90755

EDDINGS, SHANYNN
[ADDRESS REDACTED]

EDDINGTON, PRISCILLA
[ADDRESS REDACTED]

EDGAR PACKING CO INC
DONALD BEEMAN
404 AIRPORT DR
YOAKUM, TX 77995

EDGAR PACKING CO INC
PAULINE BOSBY
404 AIRPORT DR
YOAKUM, TX 77995

EDDY, SETH
[ADDRESS REDACTED]

EDFUND
ACCOUNTS RECEIVABLE P.O. BOX 419040
RANCHO CORDOVA, CA 95741-9040

EDGE, JONATHAN
[ADDRESS REDACTED]

EDGEROCK TECHNOLOGIES LLC
THOMAS KRISTIN
260 FRANKLIN STREET,11TH FLOOR
BOSTON, MA 2110

EDUCATIONAL CREDIT MANAGEMENT CORP.
P.O. BOX 75488
ST. PAUL, MN 55175-0848

EDWARD KLINE MEMORIAL HOMELESS
VETERANS
STEVE SEIDEN
2232 SUN CLIFFS STREET
LAS VEGAS, NV 89134

EDWARD S BABCOCK & SONS INC
KAREN TRACY
6100 QUAIL VALLEY CT
RIVERSIDE, CA 92507

EDWARD S BABCOCK & SONS INC
KATHY TRACY
P.O. BOX 432
RIVERSIDE, CA 92501

EDWARD S BABCOCK & SONS INC
MARIANNA ETCHEVERRIA
P.O. BOX 432
RIVERSIDE, CA 92502-04732

EDWARD S BABCOCK & SONS INC
P.O. BOX 432
RIVERSIDE, CA 92502-04732

EDWARDS MEDICAL SUPPLY
DEPT. 77-3432
CHICAGO, IL 606783432

EDWARDS, AMANDA
[ADDRESS REDACTED]

EDWARDS, DON
[ADDRESS REDACTED]

EDWARDS, KALEB
[ADDRESS REDACTED]

EDWARDS, SHAWN
[ADDRESS REDACTED]

EDWIN F ALLEN ASSOCIATES INC
SHONA KRAL
60 SAGINAW DRIVE
ROCHESTER, NY 14623

EDZARDS, TOMMY
[ADDRESS REDACTED]

EFE, JAMAR
[ADDRESS REDACTED]

EFFICIENT LIGHTS LLC
CONSTANTINE MATTHIADIS
1609 HERITAGE COMMERCE CT
WAKE FOREST, NC 27587

EFFICIENT LIGHTS LLC
TRAVIS ALEEN
233 COMSON ROAD
SUITE B
ANDERSON, SC 29625

EFTEKHARMANAVI, AHMAD
[ADDRESS REDACTED]

EGGERS, JEAN
[ADDRESS REDACTED]

EGGOLOGY
6728 ETON AVE
CANOGA PARK, CA 91303

EGGOLOGY
6730 ETON AVENUE
CANOGA PARK, CA 91303

EGGOLOGY
NINA GLUSKOTER
6728 ETON AVE
CANOGA PARK, CA 91303

EGGOLOGY
NINA GLUSKOTER
6729 ETON AVENUE
CANOGA PARK, CA 91303

EGGS WEST
P.O. BOX 910
NORCO, CA 92860

EGUIA, ANDREW
[ADDRESS REDACTED]

EHLERS, SUSIE
[ADDRESS REDACTED]

EHLERS, SHERRY
[ADDRESS REDACTED]

EHRMANN USA LLC
DONNA PHAUP
P.O. BOX 12216
CASA GRANDE, AZ  58130

EHRMANN USA LLC
FIRTH STEPHANIE
P.O. BOX 12216
CASA GRANDE, AZ  58130

EICKHOFF, ETHAN
[ADDRESS REDACTED]

EICKHOFF, KARL
[ADDRESS REDACTED]

EICKHOFF, KATHLEEN
[ADDRESS REDACTED]

EIGBRETT, BRIAN
[ADDRESS REDACTED]

EIGHT POINT TRILER CORPORATION
DAN PAUL
14770 SLOVER AVE
FONTANA, CA  92337

EILERS, SAMANTHA
[ADDRESS REDACTED]

EILERS, WENDY
[ADDRESS REDACTED]

EKN CONSULTING INC
JEANNE ROBERTS
1 PETERS CANYON
SUITE 140
IRVINE, CA  92606

EL DORADO COUNTY TAX COLLECTOR
CL RAFFETY
P.O. BOX 678002
PLACERVILLE, CA  95667-8002

EL DORADO PRIVATE SCHOOL INC
CINDY NELSON
20624 N 76TH STREET
SCOTTSDALE, AZ  85255

EL MIRAGE DYSART INVESTORS I LLC
KAREN OWENS
608 S MAIN ST
STILLWATER, OK  74074

EL SEGUNDO CHAMBER OF COMMERCE
DENIS WELLINGTON
427 MAIN ST
EL SEGUNDO, CA  90245

EL TORO WATER DISTRICT
24251 LOS ALISOS BLVD
LAKE FOREST, CA  92630

EL TORO WATER DISTRICT
P.O. BOX 4000
LAGUNA HILLS, CA  92654

ELAM, ELLIOT
[ADDRESS REDACTED]

ELAYAL, ALEKSANDAR
[ADDRESS REDACTED]

ELDER, VALERIE
[ADDRESS REDACTED]

ELDRIDGE, STEPHANIE
[ADDRESS REDACTED]

ELECTRONIC SCRIP INCORPORTATED
EILEEN DOYLE
1810 GATEWAY DR SUITE 380
SAN MATEO, CA  94404

ELEVEN WESTERN BUILDERS INC
GREG MCDONALD
2862 EXECUTIVE PLACE
ESCONDIDO, CA  92029

ELEXAN, SIRAN
[ADDRESS REDACTED]

ELEY, AKEEM
[ADDRESS REDACTED]

ELIAS, ANNA
[ADDRESS REDACTED]

ELIAS, JEREMY
[ADDRESS REDACTED]

ELIAS, MANUEL
[ADDRESS REDACTED]

ELIAS, MANUEL
[ADDRESS REDACTED]

ELIAS, SAIDA
[ADDRESS REDACTED]

ELLABO CORPORATION
JEFF MCNALLY
9229 SHOVER ROAD
PORTAGE, MI 49024

ELITE ELEVATOR INC
DONNA W
708 DAMIEN AVE
LAVERN, CA 91750

ELITE FLOWER SERVICES
LARRY WILLETT
1665 NW 102 AVE #101
MIAMI, FL 33172

ELITE SPICE INC
DUSTIN RUFF
1225 E GREG ST 102
SPARKS, NV 89431

ELITE SPICE INC
KRISTA COLLINS
P.O. BOX 8500 S-1025
PHILADELPHIA, PA 19178-1025

ELIZALDE, ESTEVAN
[ADDRESS REDACTED]

ELIZALDE, IVAN
[ADDRESS REDACTED]

ELIZARRARAZ, DIANA
[ADDRESS REDACTED]

ELIZARRARAZ, RICARDO
[ADDRESS REDACTED]

ELIZONDO, STEPHANIE
[ADDRESS REDACTED]

ELLEGANT, JUDI
[ADDRESS REDACTED]

ELLIOTT BENSON RESEARCH
JOCCLYN BENSON
1226 H STREET
SACRAMENTO, CA 95814

ELLIOTT, KRISTIE
[ADDRESS REDACTED]

ELLIOTT, WILLIAM
[ADDRESS REDACTED]

ELLIS EQUIPMENT INC
1015 E BURNETT ST
SIGNAL HILL, CA 90755

ELLIS, ZACHARIAS
[ADDRESS REDACTED]

ELLROD, DAVID
[ADDRESS REDACTED]

ELMAN, MICHAEL
[ADDRESS REDACTED]

ELMANGE, JENNIFER
[ADDRESS REDACTED]

ELMERS
MARK RILEY
121 ANNA DRIVE
STATESVILLE, NC 28677

ELMERS
TERRI DAVIS
ONE EASTON OVAL SUITE 200
COLUMBUS, OH 43219

ELMHDI, AMIR
[ADDRESS REDACTED]

ELRAS, NOAH
[ADDRESS REDACTED]

ELSER, RYAN
[ADDRESS REDACTED]

ELSINORE VALLEY MUNICIPAL WATER
DISTRICT
31315 CHANEY ST
LAKE ELSINORE, CA 92530

ELSINORE VALLEY MUNICIPAL WATER
DISTRICT
P.O. BOX 3000
LAKE ELSINORE, CA 92531-3000

EM-50 UAV SLBCO LLC
NANCY SEDLAK
1345 AVENUE OF THE AMERICAS
46TH FL
NEW YORK, NY 10020

EM-50 UAV SLBCO, LLC
ARCADIA MANAGEMENT GROUP, INC.
3550 NORTH CENTRAL AVE, SUITE 550
PHOENIX, AZ 85012

EM-50 UAV SLBCO, LLC
CFI
10951 SORRENTO VALLEY ROAD, SUITE 2A
SAN DIEGO, CA  92121

EM-50 UAV SLBCO, LLC
CHAMPION HIGLEY PARK COMMON
C/O MEB COMMERCIAL MANAGEMENT
GROUP
3877 N. 7TH STREET, SUITE 320
PHOENIX, AZ  85014

EM-50 UAV SLBCO, LLC
DEREGT INVESTMENT HOLDINGS, LLC
24591 SILVER CLOUD CT., SUITE 100
MONTEREY, CA  93940

EM-50 UAV SLBCO, LLC
DRAWBRIDGE SPECIAL OPPORTUNITIES
FUND
CONSTANTINE M. DAKOLIAS
1345 AVENUE OF THE AMERICAS, 46TH
FLOOR
NEW YORK, NY  10020

EM-50 UAV SLBCO, LLC
FORTRESS INVESTMENT GROUP LLC
ATTN:  ANDY OSBORNE
5221 N. O'CONNOR BLVD., SUITE 700
IRVING, TX  75039

EM-50 UAV SLBCO, LLC
FORTRESS INVESTMENT GROUP LLC
ATTN:  JOSHUA PACK
10250 CONSTELLATION BLVD., SUITE 1600
LOS ANGELES, CA  90067

EM-50 UAV SLBCO, LLC
HALFERTY DEVELOPMENT COMPANY
199 SOUTH LOS ROBLES AVENUE, SUITE 840
PASADENA, CA  91101

EM-50 UAV SLBCO, LLC
SIDLEY AUSTIN LLP
ATTN: EDWARD C. PROKOP, ESQ.
555 WEST FIFTH STREET, SUITE 4000
LOS ANGELES, CA  90013-1010

EM-50 UAV SLBCO, LLC
SIDLEY AUSTIN LLP
ATTN: MARC I. HAYUTIN, ESQ.
555 WEST FIFTH STREET, SUITE 4000
LOS ANGELES, CA  90013-1010

EM-50 UAV SLBCO, LLC
SIDLEY AUSTIN LLP
EDWARD C. PROKOP, ESQ.
555 WEST FIFTH STREET, SUITE 4000
LOS ANGELES, CA  90013-1010

EM-50 UAV SLBCO, LLC
TRYAD PROPERTIES, INC.
ATTN:  CHRISTINE CHUNG, CPM
556 N. DIAMOND BAR BLVD., SUITE 200
DIAMOND BAR, CA  91765

EMAINT ENTERPRISES LLC
CHERYL MOLOTSKY
438 N ELMWOOD RD
SUITE 201
MARLTON, NJ  8053

EMENAKER, RYLEY
[ADDRESS REDACTED]

EMERALD PACKAGING INC
33050 WESTERN AVE
UNION CITY, CA  94587

EMERALD PACKAGING INC
MIRANDA YANG
P.O. BOX 5038
UNION CITY, CA  94587

EMERALD SQUARE II LLC
KIMBERLY ESTALA
100 BAYVIEW CIRCLE
SUITE 2600
NEWPORT BEACH, CA  92660

EMERALD SQUARE II LLC
SANDY BOONE
1234 E 17TH ST
SANTA ANA, CA  92701-2621

EMERSON HEALTHCARE LLC
407 EAST LANCASTER AVENUE
WAYNE, PA  19087

EMERSON HEALTHCARE LLC
LOCK BOX #510782 701
MARKET STREET 199 3490
PHILADELPHIA, PA  19175-0782

EMERSON NETWORK POWER LIEBERT
SERVICES
STEWART VIVAS
610 EXECUTIVE CAMPUS DR
WESTERVILLE, OH  43082

EMERSON PROCESS MANAGEMENT
ROSEMONT ANALYTICAL
P.O. BOX 905330
CHARLOTTLE, NC  28290-5330

EMF FIRE SOLUTIONS
CARLOS GALVAN
P.O. BOX 596
YORBA LINDA, CA  92885

EMIKO PHILLIPS
1701 W CHARLESTON BLVD
SUITE 315
LAS VEGAS, NV  89102-2323

EMPIRE CENTER AT COLDWATER SPRINGS
LLC
CAROL KLIMOSKI
P.O. BOX 10
SCOTTSDALE, AZ  85252-0010

EMPLOYERS GROUP
P.O. BOX 15013
LOS ANGELES, CA  90015

EMPLOYMENT DEVELOPMENT DEPARTMENT
STATE CALIFORNIA
P.O. BOX 826276
SACRAMENTO, CA  94230-6276

EMPLOYMENT DEVELOPMENT DEPARTMENT
STATE CALIFORNIA
P.O. BOX 826286
SACRAMENTO, CA  94230-6286

EMPRESS GROUP LLC
MARK FARZON
15250 VENTURA BLVD SUITE 508
SHERMAN OAKS, CA  91403

EMPRESS GROUP, LLC
EMPRESS GROUP. LLC
ATTN MARK FARZAN
15250 VENTURA BLVD., SUITE 508
SHERMAN OAKS, CA  91403

EMSER INTERNATIONAL LLC
JULIA GILROY
8431 SANTA MONICA BLVD
LOS ANGELES, CA  90069

EMSER INTERNATIONAL, LLC
SEAN HAY
8431 SANTA MONICA BLVD
LOS ANGELES, CA  90069

EMSER LLC
JULIA GILROY
8431 SANTA MONICA BLVD
LOS ANGELES, CA  90069

EMSER LLC
SEAN HAY
19601 N 27TH AVE
PHOENIX, AZ  85027

EMSER LLC
STEVE KHATCHIKIAN
8431 SANTA MONICA BLVD
LOS ANGELES, CA  90069

ENCISO, JESSICA
[ADDRESS REDACTED]

ENDRES, JOSHUA
[ADDRESS REDACTED]

ENDRESS HOUSER
P.O. BOX 663674
INDIANAPOLIS, IN  46266-3674

ENDURANCE AMERICAN SPECIALTY INS. CO.
SENIOR VICE PRESIDENT - CLAIMS
750 THIRD AVENUE
18TH FLOOR
NEW YORK, NY  10017

ENDURO LLC
LINDA LEE
7155 S RAINBOW BLVD, STE 200
LAS VEGAS, NV  89118

ENDURO LLC
RENALDO TIBERTI
7155 S RAINBOW BLVD, STE 200
LAS VEGAS, NV  89118

ENDURO, LLC
7155 SOUTH RAINBOW BLVD, SUITE 200
LAS VEGAS, LV  89118

ENERGIZED DIST
COLLEEN SLEEPER
8435 EASTERN AVE
BELL GARDENS, CA  90201

ENERGIZER PERSONAL CARE LLC SCHICK
BRYAN GEAR
24234 NETWORK PLACE
CHICAGO, IL  60673-1234

ENERGIZER PERSONAL CARE LLC SCHICK
P.O. BOX 539
NEENAH, WI  54957

ENERGIZER PERSONAL CARE LLC
BARBARA KUHN
24234 NETWORK PLACE
CHICAGO, IL  60673

ENERGIZER PERSONAL CARE LLC
ONE RAZOR BLADE LANE
VERONA, VA  24482

ENERSYS DELAWARE INC
CARRTE LAPP
11936 ALTAMAR PLACE
SANTA FE SPRINGS, CA  90670

ENGELHART GOURMET FOODS INC
ROBERT ENGELHART
2475 COURAGE DR
FAIRFIELD, CA  94533

ENGELMANN, BEVERLEY
[ADDRESS REDACTED]

ENGINEERED NETWORK SYSTEMS
KATIE WOESSNER
14451 EWING AVE
BURNSVILLE, MN  55306

ENGINEERING RESOURCES MECHANICAL
JAY SPENCER
27 MAUCHLY SUITE 209
IRVINE, CA  92618

ENGLE MARTIN CLAIMS
ADMINISTRATIVE SERVICES
5180 ROSWELL ROAD
SUITE 200 NORTH
ATLANTA, GA  30342

ENGLEKIRK STRUCTURAL ENGINEERS INC
P.O. BOX 54329
LOS ANGELES, CA  90054-0329

ENGLISH PROVENDER COMPANY
DAVID GARLAND
BUCKNER CROKE WAY
THATCHAM  RG19 6HA  UNITED KINGDOM

ENGLISH, MINDY
[ADDRESS REDACTED]

ENNESSER, BYRUN
[ADDRESS REDACTED]

ENO, LAURENCE
[ADDRESS REDACTED]

ENREPS LLC
TOM HUTCHISON
2432 W PEORIA
SUITE 1166
PHOENIX, AZ  85029

ENREPS LLC
TOM HUTCHISON
2832 E CALAVAR ROAD
PHOENIX, AZ  85032

ENRIQUEZ, DAVID
[ADDRESS REDACTED]

ENRIQUEZ, EUNICE
[ADDRESS REDACTED]

ENSTROM WHOLESALE LLC
DBA STEPHANYS CHOCOLATES
BOB JACKSON
6770 W 52ND AVE
ARVADA, CO  80002

ENSTROM WHOLESALE LLC
DBA STEPHANYS CHOCOLATES
EMERY DORSEY
6770 W 52ND AVE
ARVADA, CO  80002

ENSTROM WHOLESALE LLC
DBA STEPHANYS CHOCOLATES
MARIE SHOPE
P.O. BOX 1726
GRAND JUNCTION, CO  81502-1726

ENTERPRISE FM TRUST
JOHANNA CIFUENTES
17210 S MAIN STREET
GARDENA, CA  90248

ENTERPRISE FM TRUST
JOHANNA CIFUENTES
P.O. BOX 800089
KANSAS CITY, CA  90248

ENTERPRISE FOOD PRODUCTS LLC
CATE ROSE
P.O. BOX 833
NYACK, NY  10960

ENTERPRISE RENT A CAR COMPANY
18805 VAN BUREN BLVD
RIVERSIDE, CA  92508

ENTERPRISE RENT A CAR COMPANY
3812 PIERCE STREET SUITE L
RIVERSIDE, CA  925034934

ENTERPRISE RENT A CAR COMPANY
BECKY SCARPACE
2650 S HANLEY ROAD
CITY OF LOUIS, MO  63144

ENTERPRISE RENT A CAR COMPANY
BECKY SCARPACE
P.O. BOX 840173
KANSAS CITY, MO  64184-0173

ENTOURAGE WINE GROUP DBA ENVOLVE
WINERY
DANNY FAY
27 E. NAPA ST SUITE A
SONOMA, CA  95476

ENTRADA COLLECTION INC
AIDA MIRAMONTE
3201 BANDINI BLVD
VERNON, CA  90058

ENTREPRENEURIAL HOSPITALITY
CORPORATION
DBA RIVERSIDE CONVETION CENTER
RUTH GARRISON
3443 ORANGE STREET
RIVERSIDE, CA  92501

ENVIRON INTERNATIONAL CORPORATION
MIKE OHDA
4350 N FAIRFOX DRIVE
SUITE 300
ARLINGTON, VA  22203

ENVY RESOURCES CORPORATION
SALLY THOMSON
P.O. BOX 452176
LOS ANGELES, CA  90045

EPIC DISTRIBUTION OF TEXAS LLC
JON JONES
P.O. BOX 2890
CLACKAMAS, OR  97015

EPIC WINES
MELONI GOMEZ
2160 41ST AVE, SUITE B
CAPITOLA, CA  95010

EPPINGER, TIM
[ADDRESS REDACTED]

EPR CAPITAL RESOURCES, LLC
JERALD SCHUTTE
5200 WILD ROSE LANE
CASTRO VALLEY, CA  94546

EPSLION ENGINEERING AND MATERIAL LLC
MAHDI SADEK
3575 DEER VALLEY ROAD
PHOENIX, AZ  85308

EPSTEEN AND ASSOCIATES
DARYL KEIGHLEY
1429 FOURTH STREET
SANTA MONICA, CA  90401

EPSTEIN, DONALD
[ADDRESS REDACTED]

EPSTEIN,BECKER & GREEN,P.C
250 PARK AVENUE
NEW YORK, NY  10177

EPTON, BRIGIT
[ADDRESS REDACTED]

ERC CONSULTING
P.O. BOX 3151
MONTEREY, CA  93948

ERIC G PETERSEN
ERIC PETERSEN
1122 NORTH GOWER STREET
LOS ANGELES, CA  90038

ERIKA RECORD LLC
BRIAN WOODS
37 ATLANTIC WAY
CLIFTON, NJ  7012

ERIKSSON, IVAN
[ADDRESS REDACTED]

ERNANDES, PETER
[ADDRESS REDACTED]

ERNST & YOUNG US LLP
JOHN R SATO
200 PLAZA DRIVE
SECAUCUS, NJ  7094

ERNSTING HOUSE
[ADDRESS REDACTED]

ESA
DEANNA HANSEN
707 WILSHIRE BLVD
SUITE 1450
LOS ANGELES, CA  90017

ESA
JULIE HANSEN
P.O. BOX 92170
ELK GROVE, IL  60009

ESCALANTE, ANTHONY
[ADDRESS REDACTED]

ESCALANTE, ANTONIA
[ADDRESS REDACTED]

ESCALANTE, LUIS
[ADDRESS REDACTED]

ESCALANTE, PEDRO
[ADDRESS REDACTED]

ESCAMILLA, CINDY
[ADDRESS REDACTED]

ESCAMILLA, ELVIRA
[ADDRESS REDACTED]

ESCAMILLA, GARY
[ADDRESS REDACTED]

ESCAMILLA, GILBERT
[ADDRESS REDACTED]

ESCAMILLAS, ARTHUR
[ADDRESS REDACTED]

ESCANDON, NINA
[ADDRESS REDACTED]

ESCARENO, JORGE
[ADDRESS REDACTED]

ESCHERICH, RACHEL
[ADDRESS REDACTED]

ESCOBAR, ROGER
[ADDRESS REDACTED]

ESCOBEDO, ADRIANA
[ADDRESS REDACTED]

ESCOGO LLC
MARCUS SMITH
941 MONROE JERSEY ROAD
MONROE, GA  30655

ESCOGO LLC
PATRICK HARPER
941 MONROE JERSEY ROAD
MONROE, GA  30655

ESCOTO, CLAUDIA
[ADDRESS REDACTED]

ESCUDERO, ENRIQUE
[ADDRESS REDACTED]

ESCULTURA, SYMON
[ADDRESS REDACTED]

ESFANDIARI, ANTHONY
[ADDRESS REDACTED]

ESHA RESEARCH INC
4747 SKYLINE RD S
STE 100
SALEM, OR  97306

ESHA RESEARCH INC
P.O. BOX 13028
SALEM, OR  973091028

ESI CASES & ACCESSOIRES
JOHN RAMSARAN
44 E 32ND STREET , 6TH FL
NEWYORK, NY  10016

ESKEETS, JESSICA
[ADDRESS REDACTED]

ESKENAZI, REYNA
[ADDRESS REDACTED]

ESMER INTERNATIONAL, LLC
ESMER INTERNATIONAL, LLC
8431 SANTA MONICA BLVD.
LOS ANGELES, CA  90069

ESPARZA ENRIQUE
ESPARZA ENRIQUE
13725 CERISE AVE
HAWTHORE, CA  90250

ESPARZA OSORIO, LEONEL
[ADDRESS REDACTED]

ESPARZA, ANDREW
[ADDRESS REDACTED]

ESPARZA, ARMANDO
[ADDRESS REDACTED]

ESPARZA, JESS
[ADDRESS REDACTED]

ESPARZA, JESSICA
[ADDRESS REDACTED]

ESPARZA, LORENA
[ADDRESS REDACTED]

ESPARZA, YANET
[ADDRESS REDACTED]

ESPINO BARBOZA, GABRIELA
[ADDRESS REDACTED]

ESPINO, RENIER
[ADDRESS REDACTED]

ESPINOSA, CHRISTOPHER
[ADDRESS REDACTED]

ESPINOZA TRUCKING
P.O. BOX 629
THERMAL, CA  92274

ESPINOZA VALLADARES, ADRIANA
[ADDRESS REDACTED]

ESPINOZA, ALEX
[ADDRESS REDACTED]

ESPINOZA, ARMANDO
[ADDRESS REDACTED]

ESPINOZA, ERIK
[ADDRESS REDACTED]

ESPINOZA, JAMES
[ADDRESS REDACTED]

ESPINOZA, JESSICA
[ADDRESS REDACTED]

ESPINOZA, JOSLYNN
[ADDRESS REDACTED]

ESPINOZA, JULIO
[ADDRESS REDACTED]

ESPINOZA, MARIA
[ADDRESS REDACTED]

ESPINOZA, MARIO
[ADDRESS REDACTED]

ESPINOZA, RAMON
[ADDRESS REDACTED]

ESPINOZA, ROSALVA GARNICA
[ADDRESS REDACTED]

ESPINOZA, VANESSA
[ADDRESS REDACTED]

ESPRIT ONE LLC
KRISTIE TROMP
13900 MARQUESAS WAY
MARINA DEL REY, CA  90292

ESQUIBEL, CARL
[ADDRESS REDACTED]

ESQUIVEL, ANGELA
[ADDRESS REDACTED]

ESQUIVEL, CARLOS
[ADDRESS REDACTED]

ESQUIVEL, ERICK
[ADDRESS REDACTED]

ESQUIVEL, RONNIE
[ADDRESS REDACTED]

ESQUIVEL, ROGER
[ADDRESS REDACTED]

ESQUIVEL, TRAVIS
[ADDRESS REDACTED]

ESSELTE CORPORATION
DARLENE GIAMMANCHERI
48 S SERVICE RD
MELVILLE, NY  11747

ESSELTE CORPORATION
DARLENE GIAMMANCHERI
P.O. BOX 98082
CHICAGO, IL  60693-8082

ESSEN, JACOB
[ADDRESS REDACTED]

ESSENTIAL LIVING FOODS INC
LAMBERT VAN HULST
3550 HAYDEN AVE
CULVER CITY, CA  90232

ESSEX JAYSAC TASMAN LP
NAM TRANG
925 EAST MEADOW DRIVE
PALO ALTO, CA  94303

ESSEX JAYSAC TASMAN, LP
ESSEX JAYSAC TASMAN, LP
ESSEX PROPERTY TRUST ATTN:  MIKE
INJAYAN
925 EAST MEADOW DRIVE
PALO ALTO, CA  94303

ESSEX PROPERTY TRUST, INC.
LI FANG
ONE CVS DRIVE
MAIL CODE 1105
WOONSOCKET, RI  02895-6146

ESSEX PROPERTY TRUST, INC.
NAM TRANG

ESSEX REALTY
ANDREA GRANADOS

ESSEX REALTY
OLIVIA GARCIA
9807 ARROW ROUTE
SUITE 235
RANCHO CUCAMONGA, CA  91730

ESSEX, SHIRELLE
[ADDRESS REDACTED]

ESTER, KENNETH
[ADDRESS REDACTED]

ESTEVEZ, FREDI
[ADDRESS REDACTED]

ESTRADA, ALEXANDRA
[ADDRESS REDACTED]

ESTRADA, ANTHONY
[ADDRESS REDACTED]

ESTRADA, ERNESTINA
[ADDRESS REDACTED]

ESTRADA, HECTOR
[ADDRESS REDACTED]

ESTRADA, JAVIER
[ADDRESS REDACTED]

ESTRADA, JOHN
[ADDRESS REDACTED]

ESTRADA, JUSTIN
[ADDRESS REDACTED]

ESTRADA, KELSEY
[ADDRESS REDACTED]

ESTRADA, LESLY
[ADDRESS REDACTED]

ESTRADA, MELYNA
[ADDRESS REDACTED]

ESTRADA, PABLO
[ADDRESS REDACTED]

ESTRADA, RAUL
[ADDRESS REDACTED]

ESTRADA, URSINA
[ADDRESS REDACTED]

ESTRELLA, JOE
[ADDRESS REDACTED]

ESTRELLA, KIMBERLY
[ADDRESS REDACTED]

ESTRELLA
LINDA ESTRELLA
9605 ARROW ROUTE SUITE G
RANCHO CUCAMONGA, CA  91730

ETC REIS
KELVIN CAVANAUGH

ETCRES
MARC ROBLES
ONE CVS DRIVE
MAIL CODE 1105
WOONSOCKET, RI  02895-6146

ETERNAL BEVERAGES INC
IAN GAGE BROWN
6941 PUKE RD
WAIKATO
PAEROA  SH2  NEW ZEALAND

ETERNAL BEVERAGES INC
LISA STARR
2950 BUSKIRK AVE. STE #122
WALNUT CREEK, CA  94597

ETHANSON INVESTMENT LLC
KATHY PHAM
46-E PENINSULA CENTER # 366
ROLLING HILLS ESTATES, CA  90274

ETHANSON INVESTMENTS, LLC
46 E. PENINSULA CENTER #366
ROLLING HILLS ESTATES, CA  90274

ETHORITY LLC
AKA TALX CORPORATION EQUIFAX
4076 PAYSPHERE CIRCLE
CHICAGO, IL  60674

ETIENNE, LYONEL
[ADDRESS REDACTED]

EUBANKS, DENISE
[ADDRESS REDACTED]

EUCLID ONTARIO DEVELOPMENT LLC
MUNEER UDDIN
1550 S MILLIKEN AVE STE B
ONTARIO, CA  91761

EUCLID ONTARIO DEVELOPMENT,  LLC
MUNEER UDDIN
505 N. SMITH AVENUE, SUITE 108
CORONA, CA  92880

EUCLID ONTARIO DEVELOPMENT, LLC
EUCLID ONTARIO DEVELOPMENT, LLC
1550 S. MILLIKEN AVE, SUITE B
ONTARIO, CA  91761

EUREKA DEVELOPMENT COMPANY LLC
SHARON MCEVOY
1508 EUREKA ROAD#130
ROSEVILLE, CA  95661

EURO CLASSIC IMPORTS
ATEALAAN 69
HERENTALS  2200  BELGIUM

EURO CLASSIC IMPORTS
STACY RABUT
92 LAUREN WAY
FRANKLINVILLE, NJ  8322

EURO FOODS INC
DBA CITTERIO USA CORPORATION
MICHELE NELSON
2008 STATE ROUTE 940
FREELAND, PA  18224

EUROBUBBLIES INC
JOAN WYSHAK
58 UNION STREET
ASHLAND, MA  1721

EUSTAQUIO, ANDRE
[ADDRESS REDACTED]

EVANDTEC INC
SANDRA MACDONALD
355 ADELAIDE ST WEST
SUITE 500
TORONTO  M5V 1S2  CANADA

EVANS, AMANDA
[ADDRESS REDACTED]

EVANS, CHRISTINA
[ADDRESS REDACTED]

EVANS, IAN
[ADDRESS REDACTED]

EVANS, JAMES
[ADDRESS REDACTED]

EVANS, MATTHEW
[ADDRESS REDACTED]

EVANS, MIKE
[ADDRESS REDACTED]

EVANS, RICHARD
[ADDRESS REDACTED]

EVANS, RUSSELL
[ADDRESS REDACTED]

EVENFLO COMPANY INC
TANJA TYNER
225 BYERS ROAD
MIAMISBURG, OH  45342

EVENFLO COMPANY INC
TERESA MILEY
P.O. BOX 73658
CLEVELAND, OH  44193

EVEREST INDEMNITY INSURANCE COMPANY
C/O MT. MCKINLEY MANAGERS, L. L. C.
WESTAGE CORPORATE CENTER
P.O. BOX 830
LIBERTY CORNER, NJ  07938-0839

EVEREST NATIONAL INSURANCE COMPANY
C/O MT. MCKINLEY MANAGERS, L. L. C.
WESTAGE CORPORATE CENTER
P.O. BOX 830
LIBERTY CORNER, NJ  07938-0839

EVERETT, AMY
[ADDRESS REDACTED]

EVERETT, BREANNE
[ADDRESS REDACTED]

EVERGLADES DIRECT INC DBA G NEIL
P.O. BOX 451179
SUNRISE, FL  33345-1179

EVERGREEN COMMERCIAL ADVISORS LLC
LILLIAN BOUTIN
200 N MARYLAND AVE 201
GLENDALE, CA  91206

EVERGREEN DEVCO INC
LILLIAN BOUTIN
200 NORTH MARYLAND AVE
# 201
GLENDALE, CA  91206

EVERGREEN MCCARTNEY & PINAL SWC LLC
TOMARA C
200 N MARYLAND AVE #201
GLENDALE, CA  91206

EVERSOLE, ERIC
[ADDRESS REDACTED]

EVERSON SPICE COMPANY INC
ERIK EVERSON
2667 GUNDRY AVE
SIGNAL HILL, CA  90755

EVERSON SPICE COMPANY INC
MICHAEL CRISWELL
P.O. BOX 6311
LONG BEACH, CA  90806

EVERSON SPICE COMPANY INC
P.O. BOX 6311
LONG BEACH, CA  90806

EVOLUTION FRESH INC
A/R CONTACT
1600 PEACL STREET SUITE 300
BOULDER, CO  80302

EVOLUTION FRESH INC
ALI GUNER
11655 JERSEY BOULEVARD
RANCHO CUCAMONGA, CA  91730

EVOLUTION FRESH INC
CUST SERVICE
1055 COOLEY AVE
SAN BERNARDINO, CA  92408

EVRIHOLDER PRODUCTS LLC
NICOLEA PETTIS
1500 S. LEWIS STREET
ANAHEIM, CA  92805

EXACT TARGET INC
20 N MERIDIAN 5 STREET
SUITE 200
INDIANAPOLIS, IN  46204

EXCEL ENGINEERING
KRISTIN GROVE
VINE STREET & OCEANSIDE BLVD
OCEANSIDE, CA  92054

EXCEL MESSENGER
BRIAN DOWSETT
2461 SANTA MONICA BLVD
STE 201
SANTA MONICA, CA  90401

EXCHANGER WORKS & FAB CO
WADE B
463 INDUSTRIAL WAY
PLACENTIA, CA  92870

EXECUTIVE CAR LEASING CO
P.O. BOX 933009
LOS ANGELES, CA  90093

EXECUTRAIN OF ONTARIO
3200 E INLAND EMPIRE BLVD SUITE #220
ONTARIO, CA  91764

EXPERT TRAINING SYSTEMS PLC
HAZEL CRANNY
123 NEW ZEALAND AVE
WALTON ON THAMES, SURREY  KT12 1QA
UNITED KINGDOM

EXPLICA LAW GROUP
16130 VENTURA BLVD
SUITE 500
ENCINO, CA  91436

EXPORTADORA SUBSOLE SA
MARIELA LEIVA
AVENIDA LUIS PASTEUR
# 5661 VITACURA
SANTIAGO  7640749 CHILE

EXPRESS PIPE & SUPPLY CO INC
JON ANGLE
1235 S LEWIS STREET
ANAHEIM, CA  92805

EXPRESS PIPE & SUPPLY CO INC
RHENE NYDELL
2644 30TH STREET SUITE 102
SANTA MONICA, CA  90405

EZ LINE STRIPING CORP
7286 MELROSE ST UNIT A
BUENA PARK, CA  90621

EZELL, JACQUELINE
[ADDRESS REDACTED]

EZELL, JACQUELINE
14887 ARTISAN STREET
MORENO VALLEY, CA  92555

EZELL, JASON
[ADDRESS REDACTED]

EZELL, JONATHAN
[ADDRESS REDACTED]

F & M MANUFACTURING
5151 OCEANUS DRIVE SUITE 104
HUNTINGTON BEACH, CA  92649

F GAVINA & SONS INC
MONICA MEDRANO
2700 FRUITLAND AVE
VERNON, CA  90058

F GAVINA & SONS INC
NORMA RODRIGUEZ
2700 FRUITLAND AVE
VERNON, CA  90058

F&E CAMPUS MEAT FOR CAMPUS CENTRAL
TRACI LEE
15555 MERIDIAN PARKWAY
RIVERSIDE, CA  92518

F&E CAMPUS PRODUCE FOR CAMPUS
CENTRAL
TERRY IHNEN
15555 MERIDIAN PARKWAY
RIVERSIDE, CA  92518

F&E KITCHEN FOR CAMPUS CENTRAL
MALCOLM PAIS
15555 MERIDIAN PARKWAY
RIVERSIDE, CA  92518

F&M PACKAGING MACHINERY CO INC
MIKE ZAPPEN
5151 OCEANUS DRIVE #104
HUNTINGTON BEACH, CA  92649

F&S ENGRAVING INC
1620 WEST CENTRAL ROAD
MOUNT PROSPECT, IL  60056

FABRIQUE DELICES
1610 DELTA COURT, UNIT#1
HAYWARD, CA  94544

FABRIZIO, TYLER
[ADDRESS REDACTED]

FACCHINO LA BARBERA SAHARA LLC
P.O. BOX 26190
SAN JOSE, CA  95159

FACE TO FACE WINE IMPORTS LLC
LLOYD KASMAN
6601 CENTER DRIVE WEST SUITE #500
LOS ANGELES, CA  90045

FACENDA, MATTHEW
[ADDRESS REDACTED]

FACILITATING EXCELLENCE LTD
P.O. BOX 7410
POTTERSPURY  NN12 7WD  UNITED
KINGDOM

FACILITY PROGRAM MANAGEMT. INC
2233 LAKE PARK DRIVE
SMYRNA, GA  30080

FADLALLAH, WASSIM
[ADDRESS REDACTED]

FAEMF LLC
NAOMA NICHOLLS
9130 SUNSET BLVD
LOS ANGELES, CA  90069

FAIGLE, ROSALIND
[ADDRESS REDACTED]

FAIOLA, MATTHEW
[ADDRESS REDACTED]

FAIRBORN EQUIPMENT CO
PAT STEYER
225 TACHE TRAIL
P.O. BOX 123
UPPER SANDUSKY, OH  43351

FAIRFIELD MUNICIPAL UTILITIES
1000 WEBSTER STREET
FAIRFIELD, CA  94533-4883

FAISON, CHARLESLYN
[ADDRESS REDACTED]

FAITHFUL GOULD INC
JOHN PIDGEON
2925 BRIAPARK DRIVE SUITE 550
HOUSTON, TX  77042

FAITHFUL GOULD INC
P.O. BOX 503936
ST LOUIS, MO  63150-3936

FAJOTA, ROMER
[ADDRESS REDACTED]

FAL FOODS WORLDWIDE
24-20 49TH STREET
ASTORIA, NY  11103

FALAGAN, THOMAS
[ADDRESS REDACTED]

FALCON TRADING COMPANY INC
RONALD GIANNINI
423 SALINAS ROAD
ROYAL OAKS, CA  95076

FALERO, MARIA
[ADDRESS REDACTED]

FALK, MORGAN
[ADDRESS REDACTED]

FALKOSKI, ROBERT
[ADDRESS REDACTED]

FALLBROOK PLAZA LLC
3848 5TH AVE., SUITE E
SAN DIEGO, CA  92103

FALLBROOK PLAZA LLC
RAY SALAMESH
3848 5TH AVE STE E
SAB DIEGO, CA  92103

FALLBROOK WASTE & RECYCLING
550 W. AVIATION RD.
FALLBROOK, CA  92028

FALLBROOK WASTE & RECYCLING
P.O. BOX 5308
BUENA PARK, CA  90622-5308

FALZONE, THOMAS
[ADDRESS REDACTED]

FAMILY SUPPORT PAYMENT CENTER
P.O. BOX 109001
JEFFERSON CITY, MO  65110-9001

FANGIO, ELIZABETH
[ADDRESS REDACTED]

FANNING, ASHLEE
[ADDRESS REDACTED]

FARBER HASS HURLEY LLP
COLLEEN ZARRAGOZA
28494 WESTINGHOUSE PLACE
SUITE 102
VALENCIA, CA  91355

FARBER, GWYNNE
[ADDRESS REDACTED]

FARHAD, HAMID
[ADDRESS REDACTED]

FARIAS, DAVID
[ADDRESS REDACTED]

FARIAS, MARVIN
[ADDRESS REDACTED]

FARIBAULT FOODS INC
A/R CONTACT
128 NW 15TH STREET
FARIBAULT, MN  55021

FARIBAULT FOODS INC
JASON GOODWIN
15403 HWY 12 PO 339
COKATO, MN  55321

FARIBAULT FOODS INC
ORDERING CONTACT
3200 INDUSTRIAL DRIVE
FARIBAULT, MN  55021

FARIN, JONATHAN
[ADDRESS REDACTED]

FARINA, RICHARD
[ADDRESS REDACTED]

FARLEY, DAVID
[ADDRESS REDACTED]

FARLEYS & SATHERS CANDY COMPANY INC
RITA DOEDEN
1657 SOLUTIONS CENTER
CHICAGO, IL  60677-1006

FARLEYS & SATHERS CANDY COMPANY INC
TANYA DYKSTRA
P.O. BOX 28
ROUND LAKE, MN  56167

FARMLAND FOODS INC
DBA SMITHFIELD FARMLAND SALES C
11500 NW AMBASSADOR DRIVE
KANSAS CITY, MO  64153

FARMLAND FOODS INC
DBA SMITHFIELD FARMLAND SALES CORP
LARRY GLENN
11500 NW AMBASSADOR DRIVE
KANSAS CITY, MO  64153

FARNSWORTH, LUKE
[ADDRESS REDACTED]

FAROOQUEE, SARA
[ADDRESS REDACTED]

FARQUHAR, STACY
[ADDRESS REDACTED]

FARRELL, BRIAN
[ADDRESS REDACTED]

FARRIS, DONNA
[ADDRESS REDACTED]

FARRIS, KENNETH
[ADDRESS REDACTED]

FARRIS, SYLVIA
[ADDRESS REDACTED]

FARWELL, LORRAINE
[ADDRESS REDACTED]

FASHION FURNITURE RENTAL
10075 MESA RIM ROAD STE A
SAN DIEGO, CA  92121

FASTENAL
INDUSTRIAL AND CONSTRUCTION SUPPLIES
21801 CATUS AVENUE
RIVERSIDE, CA  92518

FASTENAL
INDUSTRIAL AND CONSTRUCTION SUPPLIES
P.O. BOX 978 2001 THEURER BLVD
WINONA, MN  55987

FASTENAL
INDUSTRIAL AND CONSTRUCTION SUPPLIES
P.O. BOX 978 2001 THEURER BLVD
WIONA, MN  55987-0978

FASTENAL
INDUSTRIAL AND CONSTRUCTION SUPPLIES
P.O. BOX 978
WINONA, MN  559870978

FASTENAL
INDUSTRIAL AND CONSTRUCTION SUPPLIES
STEVE CALLAHAN
21801 CATUS AVENUE, SUITE E & F
RIVERSIDE, CA  92518

FASTIGGI, ANDREW
[ADDRESS REDACTED]

FASULA, LISA-ANN
[ADDRESS REDACTED]

FATCATS DISTRIBUTING FOR KITCHEN
MONI SIMONYI
1416 WEST 172ND STREET
GARDENA, CA  90247

FATE, STACY
[ADDRESS REDACTED]

FAULTLESS STARCH BON AMI COMPANY
BILL SURMAN
1025 W 8TH STREET
KANSAS CITY, MO  64101

FAULTLESS STARCH BON AMI COMPANY
SHAWN TOM
1100 W 8TH STREET
KANSAS CITY, MO  64101

FAURE, JACOB
[ADDRESS REDACTED]

FAVELA, LEONEL
[ADDRESS REDACTED]

FAYEON DISTRIBUTORS, INC.
4624 MISSION BLVD.
MONTCLAIR, CA  91763

FCG BAKING COMPANY LLC DBA BIG SKY
BREAD
JEFF PIERCE
110 OFFICE PARK DR #300
BIRMINGHAM, AL  35223

FCG BAKING COMPANY LLC DBA BIG SKY
BREAD
LEE NORWOOD
236 CAHABA VALLEY PKWY
PELHAM, AL  35124

FCW IMPORTS
HANNEKE VAN OPSTAL
EVERDENBERG 60
OOSTERHOUT  4902 TT  NETHERLANDS

FCW IMPORTS
JACKIE KNOX
332 HARBOR WAY
SO. SAN FRANCISCO, CA  94080

FCW IMPORTS
JULIETTE
P.O. BOX 5127
SAN MATEO, CA  94402

FCW IMPORTS
SABINE GEISSLER
REGIONE MOIRANE  8A
CORNELIANO D'ALBA (CUNEO)  12040  ITALY

FDC EAGLE LANDING INVESTMENT
COMPANY II
TRISTAN RITTER
3425 VIA LIDO - SUITE 250
NEWPORT BEACH, CA  92663

FE MANNING & ASSOCIATES INC
FREDRICK MANNING
17939 CHATSWORTH STREET, # 515
GRANADA HILLS, CA  91344-5606

FEDERAL EXPRESS CORPORATION
P.O. BOX 7221
PASADENA, CA  911097321

FEDERAL EXPRESS CORPORATION
P.O. BOX 7221
PASADENA, CA  91109-7321

FEDERAL INSURANCE COMPANY
15 MOUNTAIN VIEW ROAD
WARREN, NJ 07059-6711

FEDERAL LICENSING FOR
1588 FAIRFIELD ROAD
GETTYSBURG, PA 17325

FEDERAL TRADE COMMISSION
33 LIBERTY STREET
NEW YORK, NY 10045-0001

FEDERICO, DOMINICK
[ADDRESS REDACTED]

FEDEX FREIGHT
DEPT LA P.O. BOX 21415
PASADENA, CA 91185-1415

FEDEX FREIGHT
P.O. BOX 21415
PASADENA, CA 91185-1415

FEDEX FREIGHT
VAN DO
P.O. BOX 21415
PASADENA, CA 92518-3031

FEDEX
P.O. BOX 7221
ACCT# 3639-7922-0
PASADENA, CA 91109-7321

FEDEX
P.O. BOX 7221
PASADENA, CA 91109-732

FEDOR, JOHN
[ADDRESS REDACTED]

FEF HOLDING LLC
JOHN KNIGHT
RICHARDS LAYTON, ONE RODNEY SQUARE
920 NORTH KING STREET
WILMINGTON, DE 19801

FEF HOLDING LLC
ROBERT KLYMAN
GIBSON DUNN
333 SOUTH GRAND AVENUE
LOS ANGELES, CA 90071-3197

FEFOS, LLC
20101 HAMILTON AVENUE
SUITE 350
TORRANCE, CA 90502

FEFOS, LLC
HACIENDA EL DORADO RANCHES, INC.
2398 E. CAMELBACK RD., SUITE 550
PHOENIX, AZ 85016

FEFOS, LLC
PACIFIC UNION LAND COMPANY, INC.
675 HARTZ AVENUE, SUITE 300
DANVILLE, CA 94526

FEFOS, LLC
PAUL & KOULA, LLC
1845 DRY CREEK RD.
CAMPBELL, CA 95008

FEFOS, LLC
PLAZA LEYENDA PROPERTY ASSOCIATION
C/O CAPITAL ASSET MANAGEMENT
2701 E CAMELBACK RD., SUITE 170
PHOENIX, CA 85016

FEFOS, LLC
SPIKE OCOTILLO, LLC
C/O PREMIER COMMUNITY MANAGEMENT
3930 S. ALMA SCHOOL RD., SUITE 10
CHANDLER, AZ 85248

FEHSE, MATTHEW
[ADDRESS REDACTED]

FEINER, NICHOLAS
[ADDRESS REDACTED]

FELAN, DANIEL
[ADDRESS REDACTED]

FELINA, EDGAR
[ADDRESS REDACTED]

FELINS USA
8306 WEST PARKLAND COURT
MILWAUKEE, WI 53223

FELIX, CONSUELO
[ADDRESS REDACTED]

FELIX, ERIKA
[ADDRESS REDACTED]

FELIX, GABRIEL
[ADDRESS REDACTED]

FELIX, KRISTAN
[ADDRESS REDACTED]

FELIX, MARY LOU
[ADDRESS REDACTED]

FENG, TUNG
[ADDRESS REDACTED]

FEP SEARCH GROUP
425 UNIVERSITY AVE
SUITE 800
TORONTO M5G IT6 CANADA

FERGUSON, GISELLE
[ADDRESS REDACTED]

FERGUSON, JAZMINE
[ADDRESS REDACTED]

FERGUSON, KELLY
[ADDRESS REDACTED]

FERKETIC, STARR
[ADDRESS REDACTED]

FERMA INC
74 FAIRVIEW STREET EAST
GREENFIELD, MA  1301

FERMA INC
JAMES MCDONOUGH
11 HAVEN WAY
HOPEDAY, MA  1747

FERNANDES, JENNIFER
[ADDRESS REDACTED]

FERNANDEZ CEJA, DIANE
[ADDRESS REDACTED]

FERNANDEZ, ASTRID
[ADDRESS REDACTED]

FERNANDEZ, CHRISTIAN
[ADDRESS REDACTED]

FERNANDEZ, ELSIE
[ADDRESS REDACTED]

FERNANDEZ, FRANK
[ADDRESS REDACTED]

FERNANDEZ, GEORGE
[ADDRESS REDACTED]

FERNANDEZ, JAQUELINE
[ADDRESS REDACTED]

FERNANDEZ, JOEL
[ADDRESS REDACTED]

FERNANDEZ, JUSTIN
[ADDRESS REDACTED]

FERNANDEZ, LETICIA
[ADDRESS REDACTED]

FERNANDEZ, RICHARD
[ADDRESS REDACTED]

FERRARA PAN CANDY COMPANY
COLE TAYLOR BANK CHI
7301 W. HARRISON STREET
FOREST PARK, IL  60130

FERRARO, ANTHONY
[ADDRESS REDACTED]

FERRARO, JAMES
[ADDRESS REDACTED]

FERRELLGAS LP
JOSEPH LOYA
P.O. BOX 173940
DENVER, CO  80217-3940

FERRER, ANTONIO
[ADDRESS REDACTED]

FERRER, DANIEL
[ADDRESS REDACTED]

FERRERO USA INC
PAUL FECSKOVICS
600 COTTONTAIL LANE
SOMERSET, NJ  8873

FERRIS, DENNA
[ADDRESS REDACTED]

FERRIS, SANDRA
[ADDRESS REDACTED]

FESTO CORP
395 MORELAND RD
HAUPPAUGE, NY  11788

FESTO CORP
P.O. BOX 1355
BUFFALO, NY  14240-1355

FFE TRANSPORTATION SERVICES INC
ELIZABETH JULIAN
1145 EMPIRE CENTRAL PLACE
DALLAS, TX  75247

FFR-DSI INC
28900 FOUNTAIN PKWY
CLEVELAND, OH  44139

FFR-DSI INC
LAURA POONER
9 BECAON DRIVE
WILDER, KY  41076

FFR-DSI INC
LAURA POONER
P.O. BOX 635696
CINCINNATI, OH  45263

FG PRODUCTS INC
MIKE REESE
3000 PIONEER AVE
RICE LAKE, WI  54868

FGF BRANDS INC
475 NORTH RIVERMEDE
CONCORD  L4K 3N1  CANADA

FGF BRANDS INC
475 NORTH RIVERMEDE
CONCORD, ON  L4K 3N1  CANADA

FHC
KATE JOHNSON
6306 W COAST HWY
NEWPORT BEACH, CA  92663

FHC
MATTHEW BUSH
6306 W COAST HWY
NEWPORT BEACH, CA  92663

FICKEN, MADELINE
[ADDRESS REDACTED]

FIDELITY NATIONAL TITLE CO OF WA
SHERRI PELLETIER
701 5TH AVE, SUITE 3400
ATT: ACCTG
SEATTLE, WA  98104

FIDELITY NATIONAL TITLE COMPANY
MARJA NICKEL
8950 CAL CENTER DRIVE BLDG 3
SUITE 100
SACRAMENTO, CA  95826

FIEDLER, RACHEL
[ADDRESS REDACTED]

FIELD FRESH FOODS INC
14805 S.SAN PETRO STREET
GARDENA, CA  90248

FIELD FRESH FOODS INC
ISABEL GONZALEZ
14805 S SAN PETRO ST
GARDENA, CA  90248

FIELD FRESH FOODS INC
ISABEL GONZALEZ
P.O. BOX 3877
GARDENA, CA  90247

FIELDS, STACEY
[ADDRESS REDACTED]

FIELDWORK PHOENIX INC
CLAY TURNER
7776 S POINTE PKWY W
SUITE 290
PHOENIX, AZ  85048

FIERRO, DAVID
[ADDRESS REDACTED]

FIERRO, DEANNA
[ADDRESS REDACTED]

FIERRO, ELSA
[ADDRESS REDACTED]

FIGEIRA, SAMUEL
[ADDRESS REDACTED]

FIGUEROA, DOUGLAS
[ADDRESS REDACTED]

FIGUEROA, ELSA
[ADDRESS REDACTED]

FIGUEROA, MARTIN
[ADDRESS REDACTED]

FIGUEROA, MARTINA
[ADDRESS REDACTED]

FIGUEROA, NICOLE
[ADDRESS REDACTED]

FIKEJS, SAVANNA
[ADDRESS REDACTED]

FILIPKOWSKI, KIRSTEN
[ADDRESS REDACTED]

FILPRO COROPRATION
P.O. BOX 374
WEST POINT, PA  19486-0374

FILSINGER, JAMES
[ADDRESS REDACTED]

FINANCIAL COMPUTER SYSTEMS INC
GEORGE HILL
196 DANBURY ROAD
WILTON, CT  6897

FINANCIAL INFORMATION TECHNOLOGIES
INC
KAREN JONES
4720 W CYPRESS ST
TAMPA, FL  33607

FIND FOOD BANK
P.O. BOX 100080
INDIO, CA  92201

FINK, PATRICK
[ADDRESS REDACTED]

FINLAY TEA SOLUTIONS US INC
JAMES KLUCHARITS
P.O. BOX 512217
PHILADELPHIA, PA  19175-2217

FINLAY TEA SOLUTIONS US INC
SARAH MUHLBRADT
23 VREELAND ROAD
SUITE 106
FLORHAM, NJ  7869

FINLEY, VIRGINIA
[ADDRESS REDACTED]

FINTER DECKER PLLC
1640 S STAPLEY DRIVE
SUITE 127
MESA, AZ  85204

FIORE DI PASTA INC
ANTHONY PRIMAVERA
3530 E CHURCH
FRESNO, CA  93725

FIORE DI PASTA INC
PANFILO PRIMAVERA
4776 E JENSEN
FRESNO, CA  93725

FIRE KING SECURITY PRODUCTS LLC
101 SECURITY PARKWAY
NEW ALBANY, IN  47150

FIREMANS BREW INC
DAVID JOHNSON
20954 OSBORNE ST
CANOGA PARK, CA  91304

FIRESTONE WALKER BREWING CO
620 MCMURRAY RD
BUELLTON, CA  93427

FIRMIN, GREGORY
[ADDRESS REDACTED]

FIRST ADVANTAGE LNS
OCCUPATIONAL HEALTH SOLUTIONS INC
CHANDRA SAUNDERS
1100 ALDERMAN DRIVE SUITE 350
ALPHARETTA, GA  30005

FIRST AMERICAN TITLE INSURANCE
COMPANY
ADRIANA BENITEZ
P.O. BOX 731073
DALLAS, TX  75373

FIRST AMERICAN TITLE INSURANCE
COMPANY
BARBARA CLARK
2200 A DOUGLAS BLVD
ROSEVILLE, CA  95661

FIRST AMERICAN TITLE
3625 14TH STREET
RIVERSIDE, CA  92501

FIRST AMERICAN TRUST FSB
LIBBY MARKWORTH
5 FIRST AMERICAN WAY
SANTA ANA, CA  92707-9919

FIRST CALL OFFICE SOLUTIONS
2534 W  7TH STREET
LOS ANGELES, CA  90057

FIRST CHOICE INGREDIENTS INC
RANDY ROSENTHAL
N112 W 19528 MEQUON ROAD
GERMANTOWN, WI  53022

FIRST CHOICE INGREDIENTS INC
RICHARD MITTELSTADT
N112 W19528 MEQUON ROAD
GERMANTOWN, WI  53022

FIRST CHOICE SERVICES
MELODY TROISI
4471 E SANTA ANA NO A
SANTA FE SPRINGS, CA  90670

FIRST DATA CORPORATION
DIANE JACKSON
10910 MILL VALLEY ROAD
OMAHA, NE  68154

FIRST DATA CORPORATION
MARY BAILEY
VALUELINK LLC
P.O. BOX 2021
ENGLEWOOD, CO  80150-2021

FIRST SOURCE LLC
DAVID KIRK
8580 MERCURY LANE
PICO RIVERA, CA  90060

FIRST SOURCE LLC
DAVID KIRK
8825 MERCURY LANE
PICO RIVERA, CA  90660

FIRSTFRUITS MARKETING OF WASHINGTON
LLC
FIRSTFRUITS MRKT
1219 S 40TH AVE
YAKIMA, WA  98908

FISCHBACH, NICOLE
[ADDRESS REDACTED]

FISCHER, ERIC
[ADDRESS REDACTED]

FISCHER, KIM
[ADDRESS REDACTED]

FISHER SCIENTIFIC
ACCT#007930-001 FILE #50129
LOS ANGELES, CA  90074

FISHER, JASON
[ADDRESS REDACTED]

FISHER, JOHNATHAN
[ADDRESS REDACTED]

FISHER, MORENA
[ADDRESS REDACTED]

FISHER, PARNELL
[ADDRESS REDACTED]

FITCH
LISA MOON
16435 N SCOTTSDALE ROAD
SUITE 195
SCOTTSDALE, AZ  85254

FITNESS 19 CA 220 LLC
207 N GRAND AVE
COVINA, CA  91724

FITNESS INTERNATIONAL LLC
3161 MICHHELSON DRIVE SUITE 600
IRVINE, CA  92612

FITZ, ARTURO
[ADDRESS REDACTED]

FITZPATRICK, EBONY
[ADDRESS REDACTED]

FITZPATRICK, MARTIN
[ADDRESS REDACTED]

FITZPATRICK, MIESHA
[ADDRESS REDACTED]

FIVE CROWNS MARKETING
1431 S. LYON AVE
MENDOTA, CA  93640

FIVE CROWNS MARKETING
4631 E. GILA RIDGE ROAD
YUMA, AZ  85365

FIVE CROWNS MARKETING
52-300 ENTERPRISE WAY
COACHELLA, CA  92236

FIVE CROWNS MARKETING
BILLY COLACE
33 MALAN STREET
BRAWLEY, CA  92227

FIVE CROWNS MARKETING
JERRY SEALS
13650 COPUS ROAD
BAKERSFIELD, CA  93313

FIVE CROWNS MARKETING
MALER MIKE
551 WEST MAIN STREET SUITE 2
BRAWLEY, CA  92227

FIVE CROWNS MARKETING
MIKE MALER
551 WEST MAIN ST., SUITE 2
BRAWLEY, CA  92227

FIVE CROWNS MARKETING
MIKE MALER
9039 SOQUEL DRIVE #3
APTOS, CA  95003

FIVE CROWNS MARKETING
MORRISON ED
3300 E VERNON
VERNON, CA  90058

FIVE CROWNS MARKETING
RALPH SUSIE
407 S. INDUSTRIAL
CALIPATRIA, CA  92233

FIVE CROWNS MARKETING
RON DANNY
33 MALAN STREET
BRAWLEY, CA  92227

FIVE CROWNS MARKETING
RYAN BACCHETTI
11104 N. TRACY BLVD
TRACY, CA  95304

FJE INC DBA JF FIXTURES AND DESIGN
FRANK ERNANDE
846 W ESTHER ST
LONG BEACH, CA  90613

FJR PACIFIC
6970 HERMOSA CIRCLE
BUENA PARK, CA  90620

FLACK, ANTWAN
[ADDRESS REDACTED]

FLAKER, DAVIN
[ADDRESS REDACTED]

FLAMOUS BRANDS INC
JESSE CHEHAYEB
312 AGOSTINO RD.
SAN GABRIEL, CA  91776

FLAMOUS BRANDS INC
LIZ CORREA
312 AGOSTINO RD.
SAN GABRIEL, CA  91776

FLANDERS, JUSTIN
[ADDRESS REDACTED]

FLANDERS, SUSAN
[ADDRESS REDACTED]

FLANIGAN-ARTHURS, LISA
[ADDRESS REDACTED]

FLASHER, DAVID
[ADDRESS REDACTED]

FLAX4LIFE
468 W HORTON
BELLINGHAM, WA  98226

FLEEGE, ARCADIA
[ADDRESS REDACTED]

FLEET SAFETY SYSTEM LLC
ED BURGE
18200 W. TENTON AVE
TUALATIN, OR  97062

FLEETPRIDE INC
GUY OWENS
4841 E AIRPORT DRIVE
ONTARIO, CA  91761

FLEETPRIDE INC
STEVEN STOCKSETH
P.O. BOX 847118
DALLAS, TX  75284

FLEETWASH INC
REBECCA PERNO
11520 BLOOMFIELD AVE
SANTE FE SPRINGS, CA  90670

FLEIG, DARRELL
[ADDRESS REDACTED]

FLEMING MARTIN LLC
3390 AUTO MALL DRIVE
SUITE 124
WESTLAKE VILLAGE, CA  91362

FLEMING, WESTON
[ADDRESS REDACTED]

FLETCHER, ANTOINE
[ADDRESS REDACTED]

FLETCHER, DERRICK
[ADDRESS REDACTED]

FLETCHER, KEIVON
[ADDRESS REDACTED]

FLINTEC INC
JEN KNUUTTILC
18 KANE INDUSTRIAL DRIVE
HUDSON, MA  1749

FLO SYSTEMS INC
3010 FLOYED ST
BURBANK, CA  91504

FLOMO NYGALA CORP
FLOMO NYGALA
698 US HIGHWAY 46 WEST
TETERBORO, NJ  7608

FLOOD, CALIN
[ADDRESS REDACTED]

FLOOR SEAL TECHNOLOGY INC
1005 AMES  AVE
MILPITAS, CA  95035

FLOOR TO CEILING INSTALLATION INC
GLORIA ANNA
1404 E WALNUT AVE STE B
FULLERTON, CA  92831

FLORA BUNDA INC
DIANA TANG
19401 SAN JOSE AVE.
CITY OF INDUSTRY, CA  91748

FLORAN, MARLENE
[ADDRESS REDACTED]

FLORES MORALES, LOURDES
[ADDRESS REDACTED]

FLORES PALMA, YESSENIA
[ADDRESS REDACTED]

FLORES TORRES, YOLANDA
[ADDRESS REDACTED]

FLORES, ABEL
[ADDRESS REDACTED]

FLORES, ALMA
[ADDRESS REDACTED]

FLORES, AMADA
[ADDRESS REDACTED]

FLORES, ANDRES
[ADDRESS REDACTED]

FLORES, ANTONIO
[ADDRESS REDACTED]

FLORES, AURORA
[ADDRESS REDACTED]

FLORES, BEATRIZ
[ADDRESS REDACTED]

FLORES, CHELSEA
[ADDRESS REDACTED]

FLORES, DAVID
[ADDRESS REDACTED]

FLORES, ERMICENDA
[ADDRESS REDACTED]

FLORES, EVELYN
[ADDRESS REDACTED]

FLORES, EZEQUIEL
[ADDRESS REDACTED]

FLORES, FRANKLIN
[ADDRESS REDACTED]

FLORES, GUADALUPE
[ADDRESS REDACTED]

FLORES, HELEN
[ADDRESS REDACTED]

FLORES, JAVIER
[ADDRESS REDACTED]

FLORES, JAZMIN
[ADDRESS REDACTED]

FLORES, JENNIFER
[ADDRESS REDACTED]

FLORES, JESUS
[ADDRESS REDACTED]

FLORES, JOSE
[ADDRESS REDACTED]

FLORES, JOSEPH
[ADDRESS REDACTED]

FLORES, LESLIE
[ADDRESS REDACTED]

FLORES, LUIS
[ADDRESS REDACTED]

FLORES, MARIA
[ADDRESS REDACTED]

FLORES, MARIA
[ADDRESS REDACTED]

FLORES, MARIA
[ADDRESS REDACTED]

FLORES, MARIO
[ADDRESS REDACTED]

FLORES, MARISELA
[ADDRESS REDACTED]

FLORES, MAYRA
[ADDRESS REDACTED]

FLORES, OSCAR
[ADDRESS REDACTED]

FLORES, RENE
[ADDRESS REDACTED]

FLORES, TANIA
[ADDRESS REDACTED]

FLORES, VANESSA
[ADDRESS REDACTED]

FLORES-LUQUIN, A. GERARDO
[ADDRESS REDACTED]

FLORES-OMANA, RV
[ADDRESS REDACTED]

FLOREZ, PHILLIP
[ADDRESS REDACTED]

FLOREZ, SAUL
[ADDRESS REDACTED]

FLOW DYNAMICS INC
909 S CUCAMONGA AVE
SUITE 102
ONTARIO, CA 91761

FLOW DYNAMICS INC
909 S.CUCAMONGA AVE. SUITE 102
ONTARIO, CA 91761

FLOWTRACE
5885 RICKENBACKER ROAD
COMMERCE, CA 90040

FLOYD, TRINETTE
[ADDRESS REDACTED]

FLUKE ELECTRONICS CORP.
7272 COLEECTION CENTER DR
CHICAGO, IL 60693

FLUKE ELECTRONICS CORPORATION
7272 COLLECTION
CENTER DRIVE
CHICAGO, IL 60693

FLUKE ELECTRONICS CORPORATION
9028 EVERGREEN WAY
EVERETT, WA 98204

FM ENTERPRISES
FAHMY MUSHMEL AKA FRANK
16890 ENCINO HILLS DR
ENCINO, CA 91436

FM ENTERPRISES
FRANK MUSHMEL / FRANK MUSHMEL JR
10951 SORRENTO VALLEY RD
SUITE 2A
SAN DIEGO, CA 92121

FMC FOOD TECH
500 EAST ILLINOIS STREET
NEWBURG, OR 97132

FMV OPINONS, INC
3333 MICHELSON DRIVE
IRVINE, CA 92612

FN SHEPPARD & COMPANY
KELLY
1261 JAMIKE AVE
ERLANGER, KY 41018

FN SHEPPARD & COMPANY
KELLY
P.O. BOX 18520
ERLANGER, KY 41018

FN SHEPPARD & COMPANY
P.O. BOX 18520
ERLANGER, KY 41018

FNBN CMLCON 1 LLC
MELINDA RILEY
C/O CAPITAL ASSET MANAGEMENT
3770 N 7TH ST. STE 100
PHOENIX, AZ 85014

FOGG FILLER COMPANY
3455 JOHN F DONNELLY DR
HOLLAND, MI 49424

FOLEY, CHRISTOPHER
[ADDRESS REDACTED]

FOLEY, JAKE
[ADDRESS REDACTED]

FOLEY, KATHLEEN
[ADDRESS REDACTED]

FOLEY, MICHAEL
[ADDRESS REDACTED]

FOLTZ, RYAN
[ADDRESS REDACTED]

FONSECA, BIANCA
[ADDRESS REDACTED]

FONSECA, FREDY
[ADDRESS REDACTED]

FONSECA-PUGA, YOLANDA
[ADDRESS REDACTED]

FONTANA LANDMARK INC.
6599 CITRUS AVE.
FONTANA, CA 92336

FONTANA WATER COMPANY
8440 NUEVO AVE
FONTANA, CA  92335

FONENBERG, KEITH
[ADDRESS REDACTED]

FONTES, BENJAMIN
[ADDRESS REDACTED]

FONTIS SOLUTIONS
60 BUNSEN
IRVINE, CA  92618

FOOD FOR LIFE BAKING CO INC
2991 E. DOHERTY ST.
CORONA, CA  92879

FOOD IMPORT LLC
PAT MURPHY
P.O. BOX 160 ORINDA
ORINDA, CA  94563

FOOD MAKERS EQUIPMENT INC
16109 ADELANTE STREET
IRWINDALE, CA  91702-3255

FOOD MARKETING INSTITUTE
MATT GRIZZARD
2345 CRYSTAL DRIVE
SUITE 800
ARLINGTON, VA  22202

FOOD MICROBIOLOGICAL LABORATORIES
INC
10653 PROGRESS WAY
CYPRESS, CA  90630

FOOD MICROBIOLOGICAL LABORATORIES
INC
BOB CALICCHIA
10653 PROGRESS WAY
CYPRESS, CA  90630

FOOD SAFETY SOLUTIONS INC
10653 PROGRESS WAY
CYPRESS, CA  90630

FOOD SAFETY SOLUTIONS INC
P.O. BOX 61037
LOS ANGELES, CA  90061

FOOD SHOULD TASTE GOOD INC
JENNIFER FERRARA
75 SECOND AVE SUITE 600
NEEDHAM HEIGHTS, MA  2494

FOOD SHOULD TASTE GOOD INC
JENNIFER FERRARA
78035 @ HWY 207
HERMISTON, OR  97838

FOOD TRACK INC
ATTN:JENNIFER WAITE 838 FOREST GLEN
LANE
WELLINGTON, FL  33414-6328

FOODCHAIN GLOBAL ADVISORS
AURELIEN WINDENBERGER
504 N 4TH ST 7
FAIRFIELD, IA  52556

FOODOLOGY
JOHN YBARRA
8920 NORRIS AVE
SUN VALLEY, CA  913522740

FOODPRO LOGISTICS
1401 E CEDAR UNIT D
ONTARIO, CA  91761

FOODTRACK INC
838 FOREST GLEN LANE
WELLINGTON, FL  33414

FOOTHILL HIGH SCHOOL ALTHLETIC
BOOSTERS
LYNNE HUDSON
4375 FOOTHHILL ROAD
PLEASANTON, CA  94588

FOOTHILLS PLAZA LLC
YOLANDA HOMMEL
4040 MCARTHUR BOULEVARD
NEWPORT BEACH, CA  92660

FOOTHILLS PLAZA LLC
YOLANDA HOMMEL
C/O GATSKI COMMERCIAL ESTATE
4755 DEAN MARTIN DRIVE
LAS VEGAS, NV  89103

FORAGER PROJECT
ONE MARITIME PLAZA
STE 1575
SAN FRANCISCO, CA  94111

FORAY, JOSE
[ADDRESS REDACTED]

FORBES, PHILIP
[ADDRESS REDACTED]

FORBIS, KALEB
[ADDRESS REDACTED]

FORD CREDIT TITLE AND TRUST
12110 EMMET STREET
OMAHA, NE  68164

FORD CREDIT TITLE AND TRUST
P.O. BOX 7172
PASADENA, CA  91109-7172

FORD, ALLISON
[ADDRESS REDACTED]

FORD, DIANA
[ADDRESS REDACTED]

FORD, DONNA
[ADDRESS REDACTED]

FORD, JACK
[ADDRESS REDACTED]

FORD, SHAWN
[ADDRESS REDACTED]

FOREMAN, EVAN
[ADDRESS REDACTED]

FORERUNNER FIRE
PREVENTION, INC. P.O. BOX 7906
VAN NUYS, CA  91409

FORMER FAB INC
1943 COUNTY ROAD 129
PEARLAND, TX  77581

FORMICA, RICHARD
[ADDRESS REDACTED]

FORREST, BRUCE
[ADDRESS REDACTED]

FORREST, ORAL
[ADDRESS REDACTED]

FORSYTH, MEGAN
[ADDRESS REDACTED]

FORTINO, RITA
[ADDRESS REDACTED]

FORTITECH INC
BEVERLEE JACKSON
1100 SOUTH WANAMAKER AVE
ONTARIO, CA  91761

FORTRESS INVESTMENT GROUP, LLC
10250 CONSTELLATION BOULEVARD, STE
1600
LOS ANGELES, CA  90067

FORTRESS INVESTMENT GROUP, LLC
5221 N. O'CONNOR BOULEVARD, SUITE 700
IRVING, TX  75039

FORTRESS INVESTMENT GROUP, LLC
SIDLEY AUSTIN LLP
555 WEST FIFTH STREET, SUITE 4000
LOS ANGELES, CA  90013-1010

FORTRESS TECHNOLOGY INC
STEVE MASON
51 GRAND MARSHALL DRIVE
TORONTO, ON  M1B5N6  CANADA

FORTRESS
WILL TURNER/NANCY SEDLAK
2390 EAST CAMELBACK ROAD
SUITE 100
PHOENIX, AZ  85016

FORTRESS
WILL TURNER/NANCY SEDLAK
2882 SAND HILL ROAD
SUITE 241
MENLO PARK, CA  94025

FORTRESS
WILL TURNER/NANCY SEDLAK
2999 OAK ROAD
SUITE 1000
WALNUT CREEK, CA  94597

FORTRESS
WILL TURNER/NANCY SEDLAK
3415 S SEPULVEDA BLVD
SUITE 650
LOS ANGELES, CA  90034

FORTRESS
WILL TURNER/NANCY SEDLAK
ONE CVS DRIVE
MC 1105
WOONSOCKET, RI  02895

FORTSON, CATHY
[ADDRESS REDACTED]

FORTSON, LORI
[ADDRESS REDACTED]

FORTSON, MONTRA
[ADDRESS REDACTED]

FORTUNE
P.O. BOX 60001
TAMPA, FL  336600001

FOSDA INC
BRANDA JOHNSON
14546 HOWTHORNE AVE
FONTANA, CA  92335

FOSS NORTH AMERICA
DIANE VILLARS
8091 WALLACE RD
EDEN PRAIRIE, MN  55344

FOSTER ENTERPRISES
P.O. BOX 4210
ONTARIO, CA  91761

FOSTER ENTERPRISES
STAN FOSTER
13610 S ARCHIBELD AVE
ONTARIO, CA  91761

FOSTER ENTERPRISES
STAN FOSTER
P.O. BOX 4210
ONTARIO, CA  91761

FOSTER FARMS DAIRY
BETTY CHANCELLOR
529 KANSAS AVE
MODESTO, CA  95351

FOSTER FARMS DAIRY
ELISE SITTON
529 KANSAS AVE
MODESTO, CA  95351

FOSTER FARMS DAIRY
LARRY DIGGORY
529 KANSAS AVE
MODESTO, CA  95351

FOSTER FARMS DSD
CINDY M COSTA
1333 SWAN ST
LIVINGSTON, CA  95334

FOSTER FARMS DSD
MARILYN WHEELER
P.O. BOX 198
LIVINGSTON, CA  95334

FOSTER FARMS DSD
RON O'BARA
1000 DAVIS ST
LIVINGSTON, CA  95334

FOSTER FARMS
TERRY MARTIN
P.O. BOX 198
LIVINGSTON, CA  95334

FOSTER POULTRY FARMS
DOROTHY PERIZCHICA
1333 SWAN ST
LIVINGSTON, CA  95334

FOSTER POULTRY FARMS
SHIRLEY LABASS
P.O. BOX 198
LIVINGSTON, CA  95334

FOSTER, BRITTANY
[ADDRESS REDACTED]

FOSTER, JEREMY
[ADDRESS REDACTED]

FOSTER, ROBERT
[ADDRESS REDACTED]

FOTE, ANTHONY
[ADDRESS REDACTED]

FOURNIER, JONATHAN
[ADDRESS REDACTED]

FOURSQUARE PROPERTIES INC.
FAITH SHIPLEY
149 PALOS VERDES BOULEVARD
SUITE E
REDONDO BEACH, CA  90277

FOURSQUARE PROPERTIES, INC.
MICHELLE CLARK
5850 AVENIDA ENCINAS, SUITE A
CARLSBAD, CA  92008

FOWLER, PATRICIA
[ADDRESS REDACTED]

FOX PROMOTIONS
JENNIFER FOX
9665 FARMINGTON DRIVE
LAKESIDE, CA  92040

FOX, BARRY
[ADDRESS REDACTED]

FOX, BOBBIE JO
[ADDRESS REDACTED]

FOX, KRYSTAL
[ADDRESS REDACTED]

FOX, LARRY
[ADDRESS REDACTED]

FOX, SARA
[ADDRESS REDACTED]

FPA HAYWARD ASSOCIATES LP
JENNY SCARLETT
4685 MACARTHUR COURT SUITE 400
NEWPORT BEACH, CA  92660

FPA HAYWARD ASSOCIATES, LP
FPA HAYWARD ASSOCIATES, LP
4685 MACARTHUR COUT, SUITE 400
NEWPORT BEACH, CA  92660

FPA HAYWARD ASSOCIATES, LP
NANCY MAURIELLO, ESQ.
4685 MACARTHUR COUT, SUITE 410
NEWPORT BEACH, CA  92660

FRAGOMENDEL REYBERNSEN & LOEWY
75 REMITTANCE DRIVE SUITE 6072
CHICAGO, IL  60675-6072

FRAMARX / WAXSTAR
3224 BUTLER AVENUE
ACCT# 001277
SOUTH CHICAGO HEIGHTS, IL  60411

FRANCESCA, IZABELLA
[ADDRESS REDACTED]

FRANCHISE TAX  BOARD
P O BOX 942867
SACRAMENTO, CA  94287

FRANCHISE TAX BOARD CA
P.O. BOX 1237
RANCHO CORDOVA, CA  95741-1237

FRANCHISE TAX BOARD
KEIA TREVONTE
P.O. BOX 942857
SACRAMENTO, CA  94257-0511

FRANCHISE TAX BOARD
P.O. BOX 942840
SACRAMENTO, CA  94240-0040

FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA  94257-0011

FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA  94257-0511

FRANCHISE TAX BOARD
P.O. BOX 942867
SACRAMENTO, CA  94267-0008

FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA  94267

FRANCIS, DEVIN
[ADDRESS REDACTED]

FRANCIS, STEPHANIE
[ADDRESS REDACTED]

FRANCO, ANTHONY
[ADDRESS REDACTED]

FRANCO, ARTURO
[ADDRESS REDACTED]

FRANCO, ESTUARDO
[ADDRESS REDACTED]

FRANCO, NORA
[ADDRESS REDACTED]

FRANCO, OMAR
[ADDRESS REDACTED]

FRANCO, ROGER
[ADDRESS REDACTED]

FRANDO, TIMOTHY
[ADDRESS REDACTED]

FRANK DOOR COMPANY INC
P.O. BOX 1720
NEWPORT, NC  28570

FRANK DOOR COMPANY
MARYANNE FRANK
413 HOWARD BLVD
NEWPORT, NC  28570

FRANK DOOR COMPANY
MARYANNE FRANK
P.O. BOX 1720
NEWPORT, NC  28570

FRANK HSU
FRANK HSU
1715 CAMDEN AVE APT 206
LOS ANGELES, CA  90025

FRANK J MARTIN MARTIN TRUST B
FRANK MARTIN
6450 DENNY AVE
N HOLLYWOOD, CA  91606

FRANK LIN DISTILLERS PRODUCTS LTD
BRUCE ELLINGSEN
650 LENFEST RD
SAN JOSE, CA  95133

FRANKFORD CANDY
ED BARTH
9300 ASHTON ROAD
PHILADELPHIA, PA  19114

FRANKFORD CANDY
SANDRA DURR
9300 ASHTON ROAD
PHILADELPHIA, PA  19114

FRANKLIN, ANDREA
[ADDRESS REDACTED]

FRANKLIN, JEWEL
[ADDRESS REDACTED]

FRANKLINCOVEY CLIENT SALES INC
KELVIN SHIELDS
2200 W PARKWAY BLVD
SALT LAKE CITY, UT  84119

FRANKS, ANDREW
[ADDRESS REDACTED]

FRANTZ, TIMOTHY
[ADDRESS REDACTED]

FRANZ HAAS MACHINERY OF AMERICA INC
K HOLLANDSWORTH
6207 SETTLER ROAD
RICHMOND, VA  23231

FRASER & MACRAE INC
WILLIAM TAYLOR
5700 SERENDIPITY RD
RIVERSIDE, CA  92509

FRASER & MACRAE, INC
WILLIAM TAYLOR
5700 SERENDIPITY ROAD
RIVERSIDE, CA  92509

FRAUSTO SANCHEZ, SANDRA
[ADDRESS REDACTED]

FRAUSTO, EDGAR
[ADDRESS REDACTED]

FRAUSTO, JOSEPH
[ADDRESS REDACTED]

FRAZEE INDUSTRIES INC.
GONZALEZ RANDY
FRAZEE PAINT DEPT 2510
LOS ANGELES, CA  90084-2510

FRAZIER INDUSTRIAL COMPANY
JANE MOORE
P.O. BOX 822106
PHILADELPHIA, PA  19182-2106

FRAZIER INDUSTRIAL COMPANY
JANE MOORE
P.O. BOX F
FAIRVIEW AVENUE
LONG VALLEY, NJ  7853

FRAZIER, EVERETT
[ADDRESS REDACTED]

FRAZIER, JOSIAH
[ADDRESS REDACTED]

FRAZIER, KRISCHELLE
[ADDRESS REDACTED]

FRAZIER, PATRICK
[ADDRESS REDACTED]

FRAZIER, ROLAN
[ADDRESS REDACTED]

FRAZIER, SHERRON
[ADDRESS REDACTED]

FRC SYSTEMS INTERNATIONAL LLC
P.O. BOX 3147
CUMMING, GA  30028

FRCHO, APRIL
[ADDRESS REDACTED]

FRED BAND & ASSOCIATION INC
DEON BECIC
8366 ROVANA CR
SACRAMENTO, CA  95828

FREDENBERG, CLINTON
[ADDRESS REDACTED]

FREDERICK GEORGE MOORE
FREDERICK GEORGE MOORE
HURRICANE RIVER ST
LAS VEGAS, NV  89131

FREDERICK MICHAEL SHORT
3621 VISTA CAMPANA 5 # 93
OCEAN SIDE, CA  92057

FREDERICK, NATASHA
[ADDRESS REDACTED]

FREDRIC M MAGNER
FREDRIC MAGNER
2200 PINE AVE
MANHATTAN BEACH, CA  90266

FREELAND, KRISTIE
[ADDRESS REDACTED]

FREEMAN CARTON CLOSURES INC
1235 RED GUM STREET
ANAHEIM, CA  92806

FREEMAN, DARLENE
[ADDRESS REDACTED]

FREEMAN, JASON
[ADDRESS REDACTED]

FREEMAN, JESSICA
[ADDRESS REDACTED]

FREEMAN, PAUL
[ADDRESS REDACTED]

FREEMAN, ROSALIA
[ADDRESS REDACTED]

FREEMYER, JUSTIN
[ADDRESS REDACTED]

FREI, SAGEN
[ADDRESS REDACTED]

FREMONT COMPANY
BRUCE HANZEL
802 NORTH FRONT STREET
FREMONT, OH  43420

FREMONT COMPANY
DEBRA GIBSON
150 HICKORY STREET
ROCKFORD, OH  45882

FREMONT COMPANY
VICKI RAMEY
101 CRESTVIEW DR
OSSIAN, IN  46777

FRENCH, PATRICIA
[ADDRESS REDACTED]

FRENCH, TAMMY
[ADDRESS REDACTED]

FRENCH'S FOOD COMPANY LLC
JOSEF GENDA
26983 NETWORK PLACE
CHICAGO, IL  60673-1269

FRESH & EASY CAMPUS MEAT FOR KITCHEN
JEREMY CHEW
21801 CACTUS AVE A RIVERSIDE
RIVERSIDE, CA  92518

FRESH & EASY CAMPUS MEAT FOR
PRODUCE
15555 MERIDIAN PARKWAY
RIVERSIDE, CA  92518

FRESH & EASY CAMPUS MEAT
4020 COMPTON AVENUE
LOS ANGELES, CA  90011

FRESH & EASY CAMPUS MEAT
JAMES WHITTAKER
21801 CACTUS AVE
RIVERSIDE, CA  92518

FRESH & EASY CAMPUS MEAT
JEREMY CHEW
21801 CACTUS AVE A RIVERSIDE
RIVERSIDE   CA., CA  92518

FRESH & EASY CAMPUS MEAT
JEREMY CHEW
21801 CACTUS AVE A RIVERSIDE
RIVERSIDE, CA  92518

FRESH & EASY CAMPUS PRODUCE FOR
KITCHEN
JAMES TRUSCOTT
1730 EASTRIDGE AVENUE
RIVERSIDE, CA  92507

FRESH & EASY CAMPUS PRODUCE FOR
KITCHEN
JAMES TRUSCOTT
LOT 2 TRACT 30857-3
RIVERSIDE, CA  92521

FRESH & EASY CAMPUS PRODUCE FOR
MEAT
1730 EASTRIDGE AVENUE
RIVERSIDE, CA  92507

FRESH & EASY CAMPUS PRODUCE
ALEX HERRERA
LOT 2 TRACT 30857 3
RIVERSIDE, CA  92521

FRESH & EASY CAMPUS PRODUCE
ALEX HERRERA
LOT 2 TRACT 30857-3
RIVERSIDE, CA  92521

FRESH & EASY CAMPUS PRODUCE
STEVE MCCAIN
1730 EASTRIDGE AVENUE
RIVERSIDE, CA  92507

FRESH & EASY DC
14950 INNOVATION DRIVE
RIVERSIDE, CA  92508

FRESH & EASY HOLDING COMPANY
DBA FRESH & EASY PROPERTY COMPANY
LLC
2120 PARK PLACE SUITE 200
EL SEGUNDO, CA  90245

FRESH & EASY KITCHEN FOR MEAT
14950 INNOVATION DRIVE
RIVERSIDE, CA  92518

FRESH & EASY KITCHEN FOR PRODUCE
1730 EASTRIDGE AVENUE
RIVERSIDE, CA  92507

FRESH & EASY KITCHEN
2120 PARK PLACE SUITE 150
ELSEGUNDO, CA  90245

FRESH & EASY KITCHEN
BOBBY BATES
14950 INNOVATION DRIVE
RIVERSIDE, CA  92518

FRESH & EASY KITCHEN
MARK LODGE
14950 INNOVATION DRIVE
RIVERSIDE, CA  925

FRESH & EASY KITCHEN
NEILL KING
14950 INNOVATION DR
RIVERSIDE, CA  92508

FRESH & EASY KITCHEN
NEILL KING
14950 INNOVATION DR.
RIVERSIDE, CA  92508

FRESH & EASY N'BHD MARKET
2120 PARK PLACE MAIL DROP #200
EL SEGUNDO, CA  90245

FRESH & EASY NEIGHBORHOOD
FOUNDATION
TIM MASON
2120 PARK PLACE STE 200
EL SEGUNDO, CA  90245

FRESH & EASY NEIGHBORHOOD MARKET INC
2120 PARK PLACE
EL SEGUNDO, CA 90245

FRESH & EASY PROPERTY COMPANY LLC
JOANNE COOPER
2120 PARK PLACE STE 200
EL SEGUNDO, CA 90245

FRESH & EASY LLC
20101 HAMILTON AVENUE
SUITE 350
TORRANCE, CA 90502

FRESH EXPRESS
P.O. BOX 80599
SALINAS, CA 93912

FRESH FOODS, LLC
20101 HAMILTON AVENUE
SUITE 350
TORRANCE, CA 90502

FRESH GIRL TRADING INC
JAN MCDANIELS
P.O. BOX 45710
LOS ANGELES, CA 90045

FRESH LOGISTICS LLC
CHRIS
7200 EAST BRUNDAGE LANE
BAKERSFIELD, CA 93305

FRESH PRODUCE & FLORAL COUNCIL
16700 VALLEY VIEW AVENUE SUITE 130
LAMIRADA, CA 90638

FRESH QUEST
GRAVES JIM
499 NW 70TH AVE STE 107
PLANTATION, FL 33317

FRESH RESULTS LLC
ERIC CRAWFORD
1398 SW 160TH AVE
SUITE 306
SUNRISE, FL 33326

FRESH START HOME CLEANING
JENNIFER BURKS
12084 MALACHITE CT
MIRA LOMA, CA 94752

FRESHERIZED FOODS FOR COMMERCIAL
JAY ALLEY
300 BURLINGTON ROAD
SAGINAW, TX 76179

FRESHERIZED FOODS
JAY ALLEY
300 BUNINGTON RD
SAGINAW, TX 76179

FRESHERIZED FOODS
TIM HASKINS
300 BURLINGTON RD
SAGINAW, TX 76179

FRESHPET INC FKA PROFESSOR CONNORS
LILIANA BOLTON
400 PLAZA DR
FIRST FLOOR
SECAUCUS, NJ 7094

FRESKA PRODUCE INTN'L LLC
511 MOUNTAIN VIEW AVE
OXNARD, CA 93030

FRESNO COUNTY TAX COLLECTOR
HALL OF RECORDS - RM 105
P.O. BOX 1192
FRESNO, CA 93715-1192

FREUND, CYNIMEN
[ADDRESS REDACTED]

FREUND, DAVID
[ADDRESS REDACTED]

FRIAS, ADRIANA
[ADDRESS REDACTED]

FRIAS, CORY
[ADDRESS REDACTED]

FRIAS, JESUS
[ADDRESS REDACTED]

FRIAS, ROBERT
[ADDRESS REDACTED]

FRICK PAPER
HECTOR LOPEZ
2164 NORTH BATAVIA STREET
ORANGE, CA 92865

FRIDAY, ADAM
[ADDRESS REDACTED]

FRIEDA'S INC
4465 CORPORATE CTR DR
LOSALAMITOS, CA 90720

FRIES, MICHAEL
[ADDRESS REDACTED]

FRITO LAY TRUE NORTH
JESSICA WHEELER
9535 ARCHIBALD
RANCHO CUCAMONGO, CA 91730

FRITO LAY TRUE NORTH
LINDA STOVALL
7701 LEGACY DRIVE
PLANO, TX 75024

FRITO LAY TRUE NORTH
PAM MEADOWS
298 INDUSTRIAL BLVD
PULASKI, TN 34878

FRITO LAY
1090 INDUSTRIAL AVENUE
SO LAKE TAHOE, CA  96150

FRITO LAY
1190 SPRECKELS ROAD
MANTECA, CA  95336

FRITO LAY
120 LEE ROAD
WATSONVILLE, CA  95076

FRITO LAY
1209 TRADE DRIVE
LAS VEGAS, NV  89030

FRITO LAY
1367 "D" DAYTON ROAD
SALINAS, CA  93901

FRITO LAY
1390 VANTAGE COURT
VISTA, CA  92084

FRITO LAY
14069 BALBOA BLVD
SYLMAR, CA  91342

FRITO LAY
1450 SOUTH LOOP RD
ALAMEDA, CA  94502

FRITO LAY
1450 W MARICOPA HWY
CASA GRANDE, AZ  85222

FRITO LAY
14600 PROCTOR AVE
CITY OF INDUSTRY, CA  91746

FRITO LAY
1500 FRANCISCO STREET
TORRANCE, CA  90501

FRITO LAY
151 WEST HILL PLACE
BRISBANE, CA  94005

FRITO LAY
1600 E. CAMINO COLORADO
FT MOHAVE, AZ  86426

FRITO LAY
16701 TROJAN WAY
LA MIRADA, CA  90638

FRITO LAY
17365 JASMINE
VICTORVILLE, CA  92395

FRITO LAY
1774 AUTOMATION PARKWAY
SAN JOSE, CA  95131

FRITO LAY
19251 RUPPERT STREET
PALM SPRINGS, CA  92258

FRITO LAY
20196 CHARLANNE
REDDING, CA  96002

FRITO LAY
2220 HUTTON RD
NIPOMO, CA  93444

FRITO LAY
2500 CROCKER CIRCLE
FAIRFIELD, CA  94533

FRITO LAY
26962 VISTA TERRACE
EL TORO, CA  92630

FRITO LAY
30100 TECHNOLOGY DR
MURRIETA, CA  92564

FRITO LAY
3033 COFFEY LANE
SANTA ROSA, CA  95403

FRITO LAY
305 MAYOCK ROAD, UNIT A
GILROY, CA  95020

FRITO LAY
3060 KERNER BLVD
SAN RAFAEL, CA  94903

FRITO LAY
3134 N FREEWAY INDUSTRIAL LOOP
TUCSON, AZ  85705

FRITO LAY
3521 NORTH STATE STREET, UNIT G
UKIAH, CA  95482

FRITO LAY
3521 NORTH STATE, UNIT G
UKAIH, CA  95482

FRITO LAY
3630 NORTH HAZEL
FRESNO, CA  93722

FRITO LAY
3810 SEAPORT BOULEVARD
WEST SACRAMENTO, CA  95691

FRITO LAY
4003 STAGE COURT
PLACERVILLE, CA  95667

FRITO LAY
401-C BURNS DRIVE
YUBA CITY, CA  95991

FRITO LAY
4106 S 3 1/4 AVE
YUMA, AZ  85365

FRITO LAY
4130 CITRUS AVENUE
ROCKLIN, CA  95677

FRITO LAY
4201 ENTERPRISE & 41
SIERRA VISTA, AZ  85635

FRITO LAY
4535 DUPONT COURT
VENTURA, CA  93003

FRITO LAY
4953 PARAMOUNT DR
SAN DIEGO, CA  92123

FRITO LAY
5045 FORNI DRIVE
CONCORD, CA  94520

FRITO LAY
562 NORTH 40TH STREET BLDG 2
PHOENIX, AZ  85008

FRITO LAY
6140 STONERIDGE MALL
PLEASANTON, CA  94588

FRITO LAY
6320 DISTRICT BLVD
BAKERSFIELD, CA  93313

FRITO LAY
635 W. VALLEY BLVD
BLOOMINGTON, CA  92316

FRITO LAY
69 WEST THIRD STREET
EUREKA, CA  95501

FRITO LAY
712 SOUTH HIGHWAY 59
MERCED, CA  95340

FRITO LAY
740 ORO-CHICO HWY
DURHAM, CA  95938

FRITO LAY
751 W. AVENUE L8
LANCASTER, CA  93534-7155

FRITO LAY
8316 WEST ELOWIN COURT
VISALIA, CA  93491

FRITO LAY
980 PACKER WAY
SPARKS, NV  89431

FRITO LAY
9840 FOURTH STREET
CUCAMONGA, CA  91730

FRITO LAY
DEBI BALLARD
7701 LEGACY
PLANO, TX  75024

FRITO LAY
HWY 70 & MONTIER LANE
SAFFORD, AZ  85546

FRITZ, SAMUEL
[ADDRESS REDACTED]

FRIZZELL, RICK
[ADDRESS REDACTED]

FROLOV, NICHOLAS
[ADDRESS REDACTED]

FRONT LINE SALES FOR KITCHEN
MONICA MELGAR
1751 CURTISS CT
LA VERNA, CA  91750

FRONT LINE SALES
MONICA MELGAR
1751 CURTISS CT
LA VERNA, CA  91750

FRONT LINE SALES
P.O. BOX 670
LA VERNE, CA  91750

FRONTERA FOODS INC
DORY BLAKESLEE
449 N. CLARK, SUITE 205
CHICAGO, IL  60654

FRONTLINE SALES
P.O. BOX 670
LA VERNE, CA  91750

FROST, PAULINE
[ADDRESS REDACTED]

FROZEN SPECIALITIES INC
ART LORD
1465 TIMBERWOLF
HOLLAND, OH  43528

FRU, NICHOLAS
[ADDRESS REDACTED]

FRYARMAN, JEREMY
[ADDRESS REDACTED]

FRYE, KYRK
[ADDRESS REDACTED]

FRYE/WILES MARKETING & DESING
3595 UNIVERSITY AVE STE J
RIVERSIDE, CA  92501

FRYER DOOR INSTALLATION CORP
1905 BUENA VISTA DR
MANTECA, CA  95337

FSL/EYEMED PREMIUMS
P.O. BOX 632530
CINCINNATI, OH  452632530

FTR PROCESSING EQUIPMENT
2101 TROY AVENUE
SOUTH EL MONTE, CA  91733

FUAMATU, ANNIE
[ADDRESS REDACTED]

FUEHRER, DEREK
[ADDRESS REDACTED]

FUENTES, MAYNOR
[ADDRESS REDACTED]

FUJI FOOD PRODUCT INC
TRACEY SCHRAM
14420 BLOOMFIELD AVE
SANTA FE SPRINGS, CA  90670

FUJI NATURAL FOODS INC
SAKAMOTO
13500 MILLIKEN AVENUE
ONTARIO, CA  91761

FUJIFILM NORTH AMERICA CORPORATION
6200 PHYLLIS DRIVE
CYPRESS, CA  90630

FULBRIGHT & JAWORSKI LLP
BARBARA BUCKLEY
1301 MCKINNEY
SUITE 5100
HOUSTON, TX  77010

FULCE, JACOB
[ADDRESS REDACTED]

FULFILLMENT STRATEGIES INTERNATIONAL
INC
LINDA WILLIAMSON
7800 THE BLUFFS SUITE C
AUSTELL, GA  30168

FULGENCIO, MIKEL
[ADDRESS REDACTED]

FULGENCIO, MYLES
[ADDRESS REDACTED]

FULL CIRCLE HOME
220 MADISON AVENUE, STE 14H
NEW YORK, NY  10016

FULL CIRCLE HOME
220 MADISON AVENUE, SUITE 14H
NEW YORK, NY  10016

FULL CIRCLE MAINENANCE &
CONSTRUCTION
28830 BROKEN ARROW CIRCLE
MENIFEE, CA  92584

FULL COUNT FOOD SOLUTIONS LLC
GROVE MATT
700 W HARBOR DRIVE, SUITE 1206
SAN DIEGO, CA  92101

FUN EXPRESS
26141 MARGUERITE PKWY SUITE B
MISSIONVIEJO, CA  92692

FUNKIN USA LIMITED
LINA ALINA
2029 CENTURY PARK EAST 4TH FLOOR
LOS ANGELES, CA  90067

FUNWAY SNACK FOODS
ROBERT RODRIGUEZ
6116 WALKER AVE
MAYWOOD, CA  90270

FURLANIS FOOD CORPORATION
PAUL DARE
1730 AIMCO BLVD
MISSISSAUGA  L4W1V1  CANADA

FURLANIS FOOD CORPORATION
SUZY ALMEIDA
1700 AIMCO BLVD
MISSISSAUGA  L4W1V1  CANADA

FURST ENTERPRISES GROUP B LLC
ANNA KITAOKA
8955 NATIONAL BLVD SUITE 100
LOS ANGELES, CA  90034-3307

FURST ENTERPRISES GROUP B LLC
ANNA RODMAN
8955 NATIONAL BOULEVARD, SUITE 100
LOS ANGELES, CA  90024

FURST ENTERPRISES GROUP
ANNA KITAOKA
1845 DRY CREEK RD
CAMPBELL, CA  95008

FURST ENTERPRISES GROUP
MATTHEW S RODMAN
8955 NATIONAL BOULEVARD, SUITE 100
LOS ANGELES, CA  90034

FURST ENTERPRISES GROUP
MATTHEW S RODMAN
8955 NATIONAL BOULEVARD, SUITE 100
LOS ANGELES, CA  90034-3307

FUSCO, JENNIFER
[ADDRESS REDACTED]

FUSCOE ENGINEERING INC
16795 VON KARMAN AVE
SUITE 100
IRVINE, CA  92606

FUSION FL
ALICIA BYERS
94 SAN MIGUEL CANYON RD
WATSONVILLE, CA  95076

FUSION FL
ALICIA BYERS
P.O. BOX 630
WATSONVILLE, CA  95077

FUSION FL
GREG MULLER
2295 EAST RIDGE AVE
RIVERSIDE, CA  92507

FUSION FL
JEANNE DAWSON
2897 FREEDOM BLVD
WATSONVILLE, CA  95076

FUSIONSTORM
ILIANA ORTIZ
P.O. BOX 31001-830
PASADENA, CA  91110-0830

FUTRELL, ADARRYL
[ADDRESS REDACTED]

FW CA-YGNACIO PLAZA, LLC
FW CA-YGNACIO PLAZA, LLC
REGENCY CENTERS CORP
ONE INDEPENDENT DRIVE, SUITE 114
JACKSONVILLE, FL  32202

G&R REFRIGERATION
9668 MILLIKEN AVE #104
RANCHO CUCAMONGA, CA  91730

G&R REFRIGERATION
JANA AUSTIN
9668 MILLIKEN AVE
SUITE 104-147
RANCHO CUCAMONGA, CA  91730

G3 ENTERPRISES INC
ARLENE ALDERMAN
502 E WHIMORE AVE
MODESTO, CA  95358

GABI TOY
CONNIE YU
13668 VALLEY BLVD.
UNIT C 1
CITY OF INDUSTRY, CA  91746

GABRELCIK, REX
[ADDRESS REDACTED]

GABRIEL, ROBERT
[ADDRESS REDACTED]

GADBERRY GROUP
SARAH FRASER
11101 ANDERSON DR
SUITE 300
LITTLE ROCK, AR  72212

GADDIS, PHILLIP
[ADDRESS REDACTED]

GAETA, TONY
[ADDRESS REDACTED]

GAGLIO, SAYARD
[ADDRESS REDACTED]

GAIKWAD, GLENDA
[ADDRESS REDACTED]

GAINCO INC
ANDY CREMENS
1635 OAKBROOK DRIVE
GAINESVILLE, GA  30507

GAINES, DMITRI
[ADDRESS REDACTED]

GAINES, MICHELLE
[ADDRESS REDACTED]

GAINES, NICOLE
[ADDRESS REDACTED]

GAINO, ALLONTE
[ADDRESS REDACTED]

GAINO, ARMANI
[ADDRESS REDACTED]

GALANG, JOSE
[ADDRESS REDACTED]

GALARSA, ALICIA
[ADDRESS REDACTED]

GASSINI, DAVID
[ADDRESS REDACTED]

GAYSSON BAKERY
P.O. BOX 511623
LOS ANGELES, CA  90051-8178

GALAVIZ, LETICIA
[ADDRESS REDACTED]

GALCERAN, ADAM
[ADDRESS REDACTED]

GALCERAN, ROBERT
[ADDRESS REDACTED]

GALD, MELISSA
[ADDRESS REDACTED]

GALDERMA LABORATORIES INC
14501 N FREEWAY
FT WORTH, TX  77166

GALDERMA LABORATORIES INC
22113 NETWORK PLACE
CHICAGO, IL  60673-1221

GALERIA DE LA RAZA
1333 FLORIDA STREET
SAN FRANCISCO, CA  94110

GALEWRAP
APRIL WILLIAMS
75 REMITTANCE DR STE 6813
CHICAGO, IL  60675-6813

GALICIA, JESSICA
[ADDRESS REDACTED]

GALICIA, JESUS
[ADDRESS REDACTED]

GALICIA, SELMA
[ADDRESS REDACTED]

GALINDO, CINNAMON
[ADDRESS REDACTED]

GALINDO, GRACE
[ADDRESS REDACTED]

GALINDO, JACOB
[ADDRESS REDACTED]

GALINDO, NICOLE
[ADDRESS REDACTED]

GALINDO, VANESSA
[ADDRESS REDACTED]

GALLAGHER & KENNEDY PA
ROSE MARIE
2575 EAST CAMELBACK ROAD
PHOENIX, AZ  85016-9225

GALLEGO, ANDREW
[ADDRESS REDACTED]

GALLEGO, LORENZO
[ADDRESS REDACTED]

GALLEGOS, ANA
[ADDRESS REDACTED]

GALLEGOS, ANTONIO
[ADDRESS REDACTED]

GALLEGOS, FRANCISCO
[ADDRESS REDACTED]

GALLEGOS, JOSE
[ADDRESS REDACTED]

GALLEGOS, MELANIE
[ADDRESS REDACTED]

GALLEGOS, OMAR
[ADDRESS REDACTED]

GALLEGOS, RICARDO
[ADDRESS REDACTED]

GALLEGOS, ULYSSES
[ADDRESS REDACTED]

GALLERIA ORANGE LLC
716 MISSION STREET
SOUTH PASADENA, CA  91030

GALLERIA ORANGE LLC
C/O THE KUTZER COMPANY
CLAUDIA RODRIGUEZ
716 MISSION STREET
S. PASADENA, CA  91030

GALLERIA ORANGE, LLC
GALLERIA ORANGE, LLC
THE KUTZER COMPANY
716 MISSION STREET
SOUTH PASADENA, CA  91030

GALLERIA ORANGE, LLC
LINER GRODE STEIN YANKELEVITZ
ATTN:  STEVEN ABRAM
1100 GLENDON AVENUE, 14TH FLOOR
LOS ANGELES, CA  90024

GALLEY, CASSANDRA
[ADDRESS REDACTED]

GALLO WINE COMPANY FOR KITCHEN
AL ALEMAN
2650 COMMERCE WAY
COMMERCE, CA  90040

GALLO WINE COMPANY
AL ALEMAN
2650 COMMERCE WAY
COMMERCE, CA  90040

GALLOWAY, REGINA
[ADDRESS REDACTED]

GALVAN, GENE
[ADDRESS REDACTED]

GALVAN, JOZETTE
[ADDRESS REDACTED]

GALVAN, MARIA
[ADDRESS REDACTED]

GALVAN, SONIA
[ADDRESS REDACTED]

GALVAN, YESENIA
[ADDRESS REDACTED]

GALYON, LAWRENCE
[ADDRESS REDACTED]

GAM VENTURE ONE LLC
JOEL RODSTEIN
P.O. BOX 5024
WOODLAND HILLS, CA  91365-5024

GAM VENTURE ONE, LLC
GAM VENTURE ONE, LLC
C/O NORTH OAK PROPERTY MANAGEMENT
PO BOX 5024
WOODLAND HILLS, CA  91365-5024

GAM VENTURE ONE, LLC
JOEL RODSTEIN
GAM VENTURE ONE, LLCP.O. BOX 5024
WOODLAND HILLS, CA  91365

GAMBLE, DION
[ADDRESS REDACTED]

GAMBOA, CRISTINA
[ADDRESS REDACTED]

GAMBOA, GABRIEL
[ADDRESS REDACTED]

GAMBOA, HECTOR
[ADDRESS REDACTED]

GAMBOA, RYAN
[ADDRESS REDACTED]

GAMBOA, TONY
[ADDRESS REDACTED]

GAMEZ, CATALINA
[ADDRESS REDACTED]

GAMEZ, MELISSA
[ADDRESS REDACTED]

GANAHL LUMBER COMPANY
150 W BLAINE ST
CORONA, CA  92880

GANDARA, JENNIFER
[ADDRESS REDACTED]

GANDARA, RALPH
[ADDRESS REDACTED]

GANNON, CORY
[ADDRESS REDACTED]

GANNON, DAVE
[ADDRESS REDACTED]

GARBUTT, CARY
[ADDRESS REDACTED]

GARCIA CADENAS, ABEL
[ADDRESS REDACTED]

GARCIA DE ROSA, TIFFANY
[ADDRESS REDACTED]

GARCIA DE CRUZ, FABIOLA
[ADDRESS REDACTED]

GARCIA DE GOMEZ, FELIPA
[ADDRESS REDACTED]

GARCIA DE SOLIS, ELVA
[ADDRESS REDACTED]

GARCIA NUNGARAY, LORENA
[ADDRESS REDACTED]

GARCIA ROBLES, EDGAR
[ADDRESS REDACTED]

GARCIA, ABEL
[ADDRESS REDACTED]

GARCIA, ABRAHAM
[ADDRESS REDACTED]

GARCIA, ALEJANDRO
[ADDRESS REDACTED]

GARCIA, ALFREDO
[ADDRESS REDACTED]

GARCIA, ANDREW
[ADDRESS REDACTED]

GARCIA, ANGEL
[ADDRESS REDACTED]

GARCIA, ANGELINA
[ADDRESS REDACTED]

GARCIA, ANGELIQUE
[ADDRESS REDACTED]

GARCIA, ANTHONY
[ADDRESS REDACTED]

GARCIA, ANTHONY
[ADDRESS REDACTED]

GARCIA, ANTHONY
[ADDRESS REDACTED]

GARCIA, ARIANNA
[ADDRESS REDACTED]

GARCIA, ARMANDO
[ADDRESS REDACTED]

GARCIA, ARMANDO
[ADDRESS REDACTED]

GARCIA, ARMIDA
[ADDRESS REDACTED]

GARCIA, ARNOLDO
[ADDRESS REDACTED]

GARCIA, BRYANT
[ADDRESS REDACTED]

GARCIA, CARLOS
[ADDRESS REDACTED]

GARCIA, CELEENA
[ADDRESS REDACTED]

GARCIA, CRYSTAL
[ADDRESS REDACTED]

GARCIA, DANIEL
[ADDRESS REDACTED]

GARCIA, DAVID
[ADDRESS REDACTED]

GARCIA, DENISE
[ADDRESS REDACTED]

GARCIA, DIEGO
[ADDRESS REDACTED]

GARCIA, DILSEY
[ADDRESS REDACTED]

GARCIA, EDUARDO
[ADDRESS REDACTED]

GARCIA, EFRAIN
[ADDRESS REDACTED]

GARCIA, EUGENE
[ADDRESS REDACTED]

GARCIA, FLOR
[ADDRESS REDACTED]

GARCIA, FRANK
[ADDRESS REDACTED]

GARCIA, GABRIELA
[ADDRESS REDACTED]

GARCIA, GIL
[ADDRESS REDACTED]

GARCIA, GRACIELA
[ADDRESS REDACTED]

GARCIA, GREG
[ADDRESS REDACTED]

GARCIA, HUGO
[ADDRESS REDACTED]

GARCIA, ISSAC
[ADDRESS REDACTED]

GARCIA, IVAN
[ADDRESS REDACTED]

GARCIA, JENNIFER
[ADDRESS REDACTED]

GARCIA, JESUS
[ADDRESS REDACTED]

GARCIA, JOANA
[ADDRESS REDACTED]

GARCIA, JOHN
[ADDRESS REDACTED]

GARCIA, JOHN
[ADDRESS REDACTED]

GARCIA, JONATHAN
[ADDRESS REDACTED]

GARCIA, JONATHAN
[ADDRESS REDACTED]

GARCIA, JONATHAN
[ADDRESS REDACTED]

GARCIA, JONATHAN
[ADDRESS REDACTED]

GARCIA, JORDAN
[ADDRESS REDACTED]

GARCIA, JOSE
[ADDRESS REDACTED]

GARCIA, JUAN ENRIQUE
[ADDRESS REDACTED]

GARCIA, JUAN
[ADDRESS REDACTED]

GARCIA, JUDITH
[ADDRESS REDACTED]

GARCIA, JULIAN
[ADDRESS REDACTED]

GARCIA, JULIANA
[ADDRESS REDACTED]

GARCIA, KIMBERLY
[ADDRESS REDACTED]

GARCIA, LAURA
[ADDRESS REDACTED]

GARCIA, LETICIA
[ADDRESS REDACTED]

GARCIA, LORENA
[ADDRESS REDACTED]

GARCIA, LUIS
[ADDRESS REDACTED]

GARCIA, LUIS
[ADDRESS REDACTED]

GARCIA, LUIS
[ADDRESS REDACTED]

GARCIA, MA
[ADDRESS REDACTED]

GARCIA, MARCELLINO
[ADDRESS REDACTED]

GARCIA, MARIA
[ADDRESS REDACTED]

GARCIA, MARIA
[ADDRESS REDACTED]

GARCIA, MARIA
[ADDRESS REDACTED]

GARCIA, MARIA
[ADDRESS REDACTED]

GARCIA, MARIO
[ADDRESS REDACTED]

GARCIA, MARK
[ADDRESS REDACTED]

GARCIA, MARY GRACE
[ADDRESS REDACTED]

GARCIA, MATTHEW
[ADDRESS REDACTED]

GARCIA, MICHAEL
[ADDRESS REDACTED]

GARCIA, MIGUEL
[ADDRESS REDACTED]

GARCIA, MILTON
[ADDRESS REDACTED]

GARCIA, NATASHA
[ADDRESS REDACTED]

GARCIA, NAVIDAD
[ADDRESS REDACTED]

GARCIA, NICHOLAS
[ADDRESS REDACTED]

GARCIA, OCTAVIO
[ADDRESS REDACTED]

GARCIA, OSCAR
[ADDRESS REDACTED]

GARCIA, OSCAR
[ADDRESS REDACTED]

GARCIA, PATRICIA
[ADDRESS REDACTED]

GARCIA, PEDRO
[ADDRESS REDACTED]

GARCIA, RAMON
[ADDRESS REDACTED]

GARCIA, RAUL
[ADDRESS REDACTED]

GARCIA, RAYMOND
[ADDRESS REDACTED]

GARCIA, REDEN
[ADDRESS REDACTED]

GARCIA, REYES
[ADDRESS REDACTED]

GARCIA, RICARDO
[ADDRESS REDACTED]

GARCIA, ROMAN
[ADDRESS REDACTED]

GARCIA, RUDY
[ADDRESS REDACTED]

GARCIA, SALVADOR
[ADDRESS REDACTED]

GARCIA, SAMANTHA
[ADDRESS REDACTED]

GARCIA, SAMUEL
[ADDRESS REDACTED]

GARCIA, SANDRA
[ADDRESS REDACTED]

GARCIA, SERGIO
[ADDRESS REDACTED]

GARCIA, STEPHANIE
[ADDRESS REDACTED]

GARCIA, STEVE
[ADDRESS REDACTED]

GARCIA, SUZANA
[ADDRESS REDACTED]

GARCIA, VIDAL
[ADDRESS REDACTED]

GARCIA, XIADANI
[ADDRESS REDACTED]

GARCIA, YVETTE
[ADDRESS REDACTED]

GARCIA-LIRA, GILDARDO
[ADDRESS REDACTED]

GARCIA-MIRELES, ROSALIA
[ADDRESS REDACTED]

GARCIA-RODRIGUEZ, ALEJANDRO
[ADDRESS REDACTED]

GARCOA LABS INC
ALLA PAKHOMOVA
P.O. BOX 6532
WOODLAND HILLS, CA  91365

GARCOA LABS INC
DONNA NOONAN
1111 W. MCKINLEY ST
OTTAWA, IL  61350

GARCOA LABS INC
DONNA NOONAN
3505 BIRCHWOOD ST
WAUKEGAN, IL  60085

GARCOA LABS INC
DONNA NOONAN
825 E. 26TH ST.
LAGRANGE PK, IL  60526

GARCOA LABS INC
DONNA NOONAN
8810 JANE ST
CONCORD, ON  L4K 2M9  CANADA

GARCOA LABS INC
MICHELE PEZZNER
26135 MUREAU RD
CALABASAS, CA  91302

GARDA CL WEST INC
NANCY ABRAMIAN
501 N LAKE AVENUE
STE 600
PASADENA, CA  91101

GARDEN CITY AMMONIA PROGRAM LLC
JOHN WILLIAMS
P.O. BOX 2336
GARDEN CITY, KS  67846

GARDEN GROVE DISPOSAL
P.O. BOX 78829
PHOENIX, AZ  85062-8829

GARDEN PROTEIN INTERNATIONAL
BINA SIDHU
12751 VULCAN WAY
RICHMOND, BC  V6V 3C8  CANADA

GARDEN PROTEIN INTERNATIONAL
BINA SINDHU
12751 VULCAN WAY
UNIT 200
RICHMOND  V6X 3N4  CANADA

GARDEN PROTEIN INTERNATIONAL
RYAN BENNETT
12751 VULCAN WAY
UNIT 200
RICHMOND, BC  V6V 3C8  CANADA

GARDENERS GUILD INC
2780 GOODRICK AVE
RICHMOND, CA  94801

GARDINER, SCOTT
[ADDRESS REDACTED]

GARDNER, RICHARD
[ADDRESS REDACTED]

GARDNER, SHAWN
[ADDRESS REDACTED]

GARFIELD BEACH CVS, L.L.C
C/O LEASE ADMINISTRATION, CVS#09692S1B
ONE CVS DRIVE, MAIL CODE 1105
WOONSOCKET, RI  02895

GARFIELD BEACH CVS, L.L.C.
DONN HAMILTON
ONE CVS DRIVE
WOONSOCKET, RI  2895

GARFIELD BEACH CVS, LLC
C/O LEASE ADMINISTRATION, CVS#09720S1A
ONE CVS DRIVE, MAIL CODE 1105
WOONSOCKET, RI  02895

GARIBALDO, JULIA
[ADDRESS REDACTED]

GARIBALDO, MONIQUE
[ADDRESS REDACTED]

GARIBALDO, RITA
[ADDRESS REDACTED]

GARIBAY, FRANCISCO
[ADDRESS REDACTED]

GARIBAY, JUANA
[ADDRESS REDACTED]

GARIBAY, LUIS
[ADDRESS REDACTED]

GARITA, TINA
[ADDRESS REDACTED]

GARLEJO, SARAH
[ADDRESS REDACTED]

GARMAN, MELVIN
[ADDRESS REDACTED]

GARNER, ANTHONY
[ADDRESS REDACTED]

GARNICA, KEVIN
[ADDRESS REDACTED]

GAROFALO USA INC
ONE SELLECK STREET
NORWALK, CT  6855

GARRETT, ANGELA
[ADDRESS REDACTED]

GARRETT, MEGAN
[ADDRESS REDACTED]

GARRETT, RYAN
[ADDRESS REDACTED]

GARRISON, MARK
[ADDRESS REDACTED]

GARSILAS, EVELIO
[ADDRESS REDACTED]

GARTNER
AMYJO HELKE
220 E MYRTLE ST
STILLWATER, MN  55082

GARTNER
DOUG BRATHOL
3000 HARVEY ST
HUDSON, WI  54016

GARTNER
KATHY LINDEEN
P.O. BOX 1150  M&I 53
MINNESOTA, MN  55082

GARY GUY
GRAY GUY
725 CENTER STREET
El SEGUNDO, CA  90245

GARY LIFT INC DBA CRS
P.O. BOX 2808
FRESNO, CA  93745

GARY POPPINS LLC
BRIAN LIPNER
10929 FRANKLIN AVE SUITE M
FRANKLIN PARK, IL  60131

GARY POPPINS LLC
SIERRA BESS
10929 FRANKLIN AVE SUITE M
FRANKLIN PARK, IL  60131

GARZA, AARON
[ADDRESS REDACTED]

GARZA, DAVID
[ADDRESS REDACTED]

GARZA, ERIC
[ADDRESS REDACTED]

GARZA, JAMES
[ADDRESS REDACTED]

GARZA, ROBERT
[ADDRESS REDACTED]

GASCON, ANTHONY
[ADDRESS REDACTED]

GASKILL, MADDIE
[ADDRESS REDACTED]

GASPER, PAUL
[ADDRESS REDACTED]

GASTELUM, BRETT
[ADDRESS REDACTED]

GASTELUM, JESUS
[ADDRESS REDACTED]

GATEKEEPER SYSTEMS INC
CRAIG GREENBERG
8 STUDEBAKER
IRVINE, CA  92619

GATES, IVY
[ADDRESS REDACTED]

GATES, MICHELLE
[ADDRESS REDACTED]

GATEWAY MEDIA
DAVID BAUER
2150 RIVER PLAZA DR 150
SACRAMENTO, CA  95833

GATSON, DANIEL
[ADDRESS REDACTED]

GATZ, CHRISTOPHER
[ADDRESS REDACTED]

GAUCHAT, DONALD
[ADDRESS REDACTED]

GAVILANES, ANGELA
[ADDRESS REDACTED]

GAVILANES, SAMANTHA
[ADDRESS REDACTED]

GAVIN, LOGAN
[ADDRESS REDACTED]

GAVINA GURROLA, JORGE
[ADDRESS REDACTED]

GAY, MARY
[ADDRESS REDACTED]

GAYHART, RONALD
[ADDRESS REDACTED]

GAYTAN, ADRIANA
[ADDRESS REDACTED]

GAYTAN, ALBERT
[ADDRESS REDACTED]

GAYTAN, JASMINE
[ADDRESS REDACTED]

GBL DISTRIBUTING COMPANY
DAN LITCHFIELD
P.O. BOX 6130
SANTA BARBARA, CA  93160

GC SERVICES LP
PO BOX 32500
COLUMBUS, OH  43232

GE CONSUMER
MARIA GONZALEZ
127 E 91ST STREET
LOS ANGELES, CA  90003

GE CAPITAL WIRES
60 WALL ST NEW YORK
NEW YORK, NY  10005

GE CAPITAL
P.O. BOX 31001-0275
PASADENA, CA  91110-0275

GEARHART, CHRISTINA
[ADDRESS REDACTED]

GENEL, DANNIE
[ADDRESS REDACTED]

GENERAL ELECTRIC CAPITAL
P.O. BOX 640387
PITTSBURGH, PA  152640387

GENERAL ELECTRIC COMPANY
GE CONSUMER PRODUCTS
CATHRINE FIFE
2267 COLLECTION CTR
CHICAGO, IL  60693

GENERAL ELECTRIC COMPANY
GE CONSUMER PRODUCTS
CATHRINE FIFE
4 AMESBURY CT
LADERA RANCH, CA  92694

GENERAL ELECTRIC COMPANY
GE CONSUMER PRODUCTS
DENNIS EATON
11600 PHILADELPHIA AVE
MIRA LOMA, CA  91752

GENERAL MILLS
1375 BEACHY PLACE
CARSON, CA  90746

GENERAL MILLS
510 S. PIERCE AVE
LOUISVILLE, CO  80027

GENERAL MILLS
CODY BAKER
NUMBER ONE GENERAL MILLS BLVD
MINNEAPOLIS, MN  55426

GENERAL MILLS
JESSICA GRAHAM
6501 DISTRICT BLVD
BAKERSFIELD, CA  93313

GENERAL MILLS
JESSICA GRAHAM
NUMBER ONE GENERAL MILLS BLVD
MINNEAPOLIS, MI  55426

GENERAL MILLS
LORELEI
510 S PIERCE AVE
LOUISVILLE, CO  80027

GENERAL NUTRITION CORPORATION
ATTN: REAL ESTATE COUNSEL
300 SIXTH AVENUE
PITTSBURGH, PA  15222

GENERAL PRODUCE
P.O. BOX 308
SACRAMENTO, CA  95812

GENERAL REVENUE CORPORATION
WAGE WITHHOLDING UNIT
P.O. BOX 495932
CINCINNATI, OH  45249-5932

GENERETTE II, DAVID
[ADDRESS REDACTED]

GENESIS TODAY INC
BILL DUNCAN
14101 W. HWY 290 BLDG 1900
AUSTIN, TX  78737

GENESIS TRADE USA
JASMIT SINGH
1331 BEREKELEY STREET, SUITE # 2
SANTA MONICA, CA  90404

GENIUS CENTRAL SYSTEMS INC
MELINDA JACKSON
6230 UNIVERSITY PARKWAY
SUITE NO 301
SARASOTA, FL  34240

GENMERT
IVAN CASTILLO
2817 E CEDAR ST
SUITE 100
ONTARIO, CA  91761

GENNOVARIO, DANIELLE
[ADDRESS REDACTED]

GENPAK LLC
505 E. COTTON STREET
CARTHAGE, TX  75633

GENPAK LLC
68 WARREN STREET
GLENS FALLS, NY  12801

GEOGRAPHIC ENTERPRICES LLC
KENT HARGESHEIMER
1400 FLEMMING HOUSE STREET
WAKE FOREST, NC  27587

GEORGE AMARAL RANCHES INC
AMARAL CHRIS
P.O. BOX 3035
GONZALES, CA  93926

GEORGE DELALLO CO INC
DALE SADLON
938 S CENTER AVE
MT PLEASANT, PA 15666

GEORGE G ROBERTS INTER VIVOS TRUST
1388 N MAIL STREET
PO BOX 307
HAMPSTEAD, MD 21074

GEORGE G ROBERTS INTER VIVOS TRUST
ROBERT T SHANEYBROOK III
C O SHANEYBROOK ENTERPRISES INC
1388 N MAIN ST, P.O. BOX 307
HAMPSTEAD, MD 21074

GEORGE G ROBERTS TESTAMENTARY
TRUST
JENNI TINGLEY
111 E. VICTORIA ST., 2ND FLOOR
C/O GEYSER ASSET MANAGEMENT
SANTA BARBARA, CA 93101

GEORGE G. ROBERTS INTER VIVOS TRUST
GEORGE G. ROBERTS INTER VIVOS TRUST
C/O DAVID G. EMMERT, TRUSTEE
218 KRIDERS CHURCH ROAD
WESTMINSTER, MD 21158

GEORGE G. ROBERTS INTER VIVOS TRUST
KATHERINE L. BISHOP, ESQ.
25 BLACK REACH
REHOBOTH BEACH, DE 19971

GEORGE G. ROBERTS INTER VIVOS TRUST
NET LEASE PARTNERS, INC.
ATTN: RONALD MAX
381 HALF DAY ROAD, #321
BUFFALO GROVE, IL 60089

GEORGE LIN

GEORGE, GEZILL
[ADDRESS REDACTED]

GEORGE-MORALES, LONZETTA
[ADDRESS REDACTED]

GEORGIA PACIFIC CONSUMER PRODUCTS
LP
JACKIE HUNLEY
133 PEACH TREE
ATLANTA, GA 90245

GEORGIA PACIFIC CONSUMER PRODUCTS
LP
JACKIE HUNLEY
2120 PARK PLACE
ATLANTA, GA 90245

GEORGIA PACIFIC CONSUMER PRODUCTS
LP
JACKIE HUNLEY
3838 NW FRONT AVE
PORTLAND, OR 97210

GEPHARDT, AMY
[ADDRESS REDACTED]

GERARDO, AMANDA
[ADDRESS REDACTED]

GERBER PRODUCTS CO
DAVID PARKER JR
405 STATE ST
FREMONT, MI 49413

GERBER PRODUCTS CO
GARY PAULSON
OZBURN HESSEY LOGISTICS
90 KING MILL RD
MCDONOUGH, GA 30253

GERBER PRODUCTS CO
JOAN OMANS
75 REMITTANCE DRIVE SUITE 1054
CHICAGO, IL 60675-1054

GERBER PRODUCTS CO
JOHN CARTER
4301 HARRIET LANE
FT SMITH, AR 72904

GERBER PRODUCTS CO
MARK GELLER
OZBURN HESSEY LOGISTICS
1100 WHITAKER DR
PLAINFIELD, IN 46168

GERBER PRODUCTS CO
PAT MURRAY
4301 HARRIET LANE
FT SMITH, AR 72904

GERBER PRODUCTS CO
STEVE ISON
EXEL LOGISTICS 1450 COMMODITY BLVD
LOCKBOURNE, OH 43147

GERBER PRODUCTS CO
STEVE STALLINGS
OZBURN HESSEY LOGISTICS
450 LILLIARD DR
SPARKS, NV 89434

GERBER PRODUCTS CO
WAYNE DAVIES
OZBURN HESSEY LOGISTICS
750 PERRY ROAD
PLAINFIELD, IN 46168

GERMAN DOBSON CVS, L.L.C.
C/O LEASE ADMINISTRATION, CVS#07851S1C
ONE CVS DRIVE, MAIL CODE 1105
WOONSOCKET, RI 02895

GERMANY, ANTONE
[ADDRESS REDACTED]

GERRARD, BRIAN
[ADDRESS REDACTED]

GERSTNER, JANELLE ASHLEY
[ADDRESS REDACTED]

GERSTNER, JUSTIN ALEXANDER
[ADDRESS REDACTED]

GERVACIO, NANCI
[ADDRESS REDACTED]

GESE, JENNIFER
[ADDRESS REDACTED]

GESER PISCES INC
6745 S. ESCONDIDO ST
LAS VEGAS, NV 89119

GESER IMAGINUS INC
MARY VELASCO
605 5TH AVE S
SUITE 400
SEATTLE, WA 98104

GEYER, SANDRA
[ADDRESS REDACTED]

GEYSER ASSET MANAGEMENT
JENNY TINGLEY
6444 MEADOW RIDGE COURT
DEXTER, MI 48130

GEYSER EQUIPMENT LLC
BILL BRADY
3280 CALL DRIVE
RIVERSIDE, CA 92503

GEYSER EQUIPMENT LLC
NIKKI BRADY
P.O. BOX 4396
RIVERSIDE, CA 92514-4396

GF ENVIRONMENTAL FILTRATION
GWIN JEFF
P.O. BOX 387
NARBERTH, PA 19072

GFA BRANDS INC
DBA BOULDER BRANDS USA INC
DIANA MENTI
1600 PEARL STREET SUITE 300
BOULDER, CO 80302

GFA BRANDS INC
DBA BOULDER BRANDS USA INC
HOWARD SEIFERAS
1600 PEARL STREET SUITE 300
BOULDOR, CO 80302

GFA BRANDS INC
DBA BOULDER BRANDS USA INC
LIZ GUDORF
8001 EAST 88TH AVENUE
HENDERSON, CO 80640

GFB-FRIEDRICH & ASSOCIATES
6529 RIVERSIDE AVE #230
RIVERSIDE, CA 92506

GFF, INC
FARRELL HIRSCH
145 WILLOW AVENUE
CITY OF INDUSTRY, CA 91746

GGF LLC
AIDA NORHADIAN
100 W BROADWAY
SUITE 950
GLENDALE, CA 91210

GGT INVESTMENT COMPANY, LLC
C/O COASTAL COMMUNITY BUILDERS, INC.
330 JAMES WAY, SUITE 270
PISMO BEACH, CA 93449

GGT INVESTMENT COMPANY, LLC
C/O COASTAL COMMUNITY BUILDERS, INC.
PO BOX 13
PISMO BEACH, CA 93448

GGT INVESTMENTS COMPANY
SUSAN PAZDAN
P.O. BOX 13
PISMO BEACH, CA 93448

GGT INVESTMENTS COMPANY
SUSAN PAZDAN
P.O. BOX 429
SANTA MARIA, CA 93456

GHIRARDELLI CHOCOLATE COMPANY
ANNA DIZON
1111 139TH AVENUE
SAN LEANDRO, CA 94578

GHIRARDELLI CHOCOLATE COMPANY
MACHELLE HOLLOWAY
11980 SOUTH HARLAN ROAD
LATHROP, CA 95330

GHL PACKAGING
9357 RICHMOND PLACE UNIT 103
RANCHO CUCAMONGA, CA 91730

GHL PACKAGING
KEN BUIRLEY
9357 RICHMOND PLACE
#103
RANCHO CUCAMONGA, CA 91730

GHOLSTON, RAVONTE
[ADDRESS REDACTED]

GI INDUSTRIES
P.O. BOX 541065
LOS ANGELES, CA 90054-1065

GIACOBAZZI USA INC FOR KITCHEN
RON BRISTOW, JR.
P.O. BOX 5005
SEVERNA PARK, MD 21146

GIACOBAZZI USA INC
P.O. BOX 5005
SEVERNAPARK, MD 21146

GIACOBAZZI USA INC
RON BRISTOW, JR.
P.O. BOX 5005
SEVERNA PARK, MD 21146

GIANG, CHAY
[ADDRESS REDACTED]

GIANNI WANG

GIBBONEY, CARL
[ADDRESS REDACTED]

GIBBONEY, KEVIN
[ADDRESS REDACTED]

GIBBS, KARMIC
[ADDRESS REDACTED]

GIBSON DUNN & CRUTCHER LLP
AMY FORBES
333 SOUTH GRAND AVE
LOS ANGELES, CA  90071

GIBSON WINE CO
ELISE SAONKSEN
1720 ACADEMY AVE
SANGER, CA  93657

GIBSON, CHASE
[ADDRESS REDACTED]

GIBSON, JAMES
[ADDRESS REDACTED]

GIBSON, JORDEN
[ADDRESS REDACTED]

GIBSON, MARIA
[ADDRESS REDACTED]

GIBSON, PATRICK
[ADDRESS REDACTED]

GIBSON, RYAN
[ADDRESS REDACTED]

GIBSON, SHELBY
[ADDRESS REDACTED]

GIBSON, WHARTON
[ADDRESS REDACTED]

GIFCO
ELSA TABULLO
12220 RIVERA RD SUITE A
WHITTIER, CA  90606

GIFCO
SUFIYA HAI
12220 RIVERA RD SUITE A
WHITTIER, CA  90606

GIFF, CHARLES
[ADDRESS REDACTED]

GIL, JACQULYN
[ADDRESS REDACTED]

GILBERT LLC
KAY ANDERSON
6105 MONARCH RD
LONGMONT, CO  80503

GILBERT, ERICK
[ADDRESS REDACTED]

GILDAS CLUB DESERT CITIES
PAULA KENNEDY
67-625 EAST PALMS CANYON
DRIVE STE 7A
CATHEDRAL CITY, CA  92234

GILDEA, JOSEPH
[ADDRESS REDACTED]

GILES, JEANNA
[ADDRESS REDACTED]

GILHAM, ETHAN
[ADDRESS REDACTED]

GILL, CHERYL
[ADDRESS REDACTED]

GILL, HEATHER
[ADDRESS REDACTED]

GILLASPY, JOSEPH
[ADDRESS REDACTED]

GILLCO PRODUCTS
JOHN CZERWIEC
1701 LA COSTA MEADOWS DR
SAN MARCOS, CA  92078

GILLCO PRODUCTS
TRACI BEAULIEU
1701 LA COSTA MEADOWS DR
SAN MARCOS, CA  91746

GILLESPIE, JOHNNY
[ADDRESS REDACTED]

GILLETT, GREGG
[ADDRESS REDACTED]

GILLIAM, ZANE
[ADDRESS REDACTED]

GILLIN, JOHN
[ADDRESS REDACTED]

GILSON, ONIONS
ALAMO NELIA
1051 SOUTH PACIFIC AVENUE
OXNARD, CA  93030

GILMORE, JESSI PONTTI
[ADDRESS REDACTED]

GILMOUR, CHRISTOPHER
[ADDRESS REDACTED]

GILSTER MARY LEE CORP
JIMMY MOORE
8366 N HIGHWAY 51
MCBRIDE, MO  63776

GILSTER MARY LEE CORP
STEVE SCHWARTZ
1037 STATE ST.
CHESTER, IL  62233

GILTZOW, TIFFANY
[ADDRESS REDACTED]

GIMBALS FINE CANDIES
AMANDA AUSTIN
250 HILLSIDE BLVD
SOUTH SAN FRANCISCO, CA  94080

GIORGETTI, FELICE
[ADDRESS REDACTED]

GIOVANNETTI, ANTHONY
[ADDRESS REDACTED]

GIOVANNI COSMETICS INC
NICOLE FAR
2064 E UNIVERSITY DRIVE
RANCHO DOMINGUEZ, CA  90220

GIPSON, JIRA
[ADDRESS REDACTED]

GIPSON, TIFFANIE
[ADDRESS REDACTED]

GIRAUD, MARY
[ADDRESS REDACTED]

GIRO PACK INC.
FRANK
P.O. BOX 171137
HIALEAH, FL  33017

GIRONTA, BRIANNA
[ADDRESS REDACTED]

GIRTMAN AND ASSOCIATES INC
DBA BASS SECURITY SERVICES INC
LORI HANNING
345 MASON DRIVE
LAVERGNE, TN  37086

GIRTON, CORRISA
[ADDRESS REDACTED]

GIULIANOS' SPECIALTY FOODS
12132 KNOTT STREET
GARDENGROVE, CA  92841

GIULIANOS SPECIALTY FOODS
BECKY CHILDS
P.O. BOX 5065
GARDEN GROVE, CA  92846

GIULIANOS SPECIALTY FOODS
COREY GIULIANO
12132 KNOTT STREET
GARDEN GROVE, CA  92841

GIUMARRA
ETCHEBERRIA DOMINIC
GIUMARRA P.O. BOX 21218
LOSANGELES, CA  90021

GIUSEPPINA C MCPHIE
217 PALOS VERDES BLVD 11
REDONDO BEACH, CA  90027

GIVE AND GO PREPARED FOODS CORP
KATHY HALPIN
6650 FINCH AVE WEST
TORONTO  M9W 5Y6  CANADA

GIVENS, JACKIE
[ADDRESS REDACTED]

GIZDICH, RYAN
[ADDRESS REDACTED]

GJURASHAJ, VJOLLCA
[ADDRESS REDACTED]

GLAD, KLEIN
[ADDRESS REDACTED]

GLADSON LLC
HEATHER  SEEGO
1973 OHIO STREET
LISLE, IL  60532

GLASS, DAVID
[ADDRESS REDACTED]

GLASSLINE CORPORATION
NORTH STAR ENGINEERED PRODUTS
JOHN CLEMENT
28905 GLENWOOD RD
PERRYSBURG, OH  43551

GLASSLINE CORPORATION
NORTH STAR ENGINEERED PRODUTS
JOHN CLEMENT
P.O. BOX 147
PERRYSBURG, OH  43552

GLAXO SMITHKLINE
MARYLYNN PAT
1000 GSK DRIVE
MOON TWP, PA  15108

GLC GLENDALE HOLDINGS LLC
VIRGINIA RODARTE
14861 NORTH SCOTTSDALE ROAD
SUITE 105
SCOTTSDALE, AZ  95254-2788

GLEASON, JOHN
[ADDRESS REDACTED]

GLEI, SCOTT
[ADDRESS REDACTED]

GLEN A MILES DBA BUZZS GATE SERVICE
GLEN MILES
17130 VAN BUREN BLVD
STE 17
RIVERSIDE, CA  92504

GLENDALE 19 LLC
LAVERNE WENDT
6621 N SCOTTSDALE RD
SCOTTSDALE, AZ  85250

GLENESK, JANET
[ADDRESS REDACTED]

GLENMOOR SALES AGENCY INC
WILLIAM ROWE
P.O. BOX 726
FREMONT, CA  94573-726

GLEYDURA, JOHN
[ADDRESS REDACTED]

GLISSON, RAYMOND
[ADDRESS REDACTED]

GLIVENS, RASHAD
[ADDRESS REDACTED]

GLK FOODS LLC
BARBARA GEHRT
158 E NORTHLAND AVE
APPLETON, WI  54911

GLK FOODS LLC
KATHY BECHER
P.O. BOX 71381
CHICAGO, IL  60694-1381

GLOBAL ADVANTAGE TRADING AND
IMPORTS
GREG MAKOWSKI
1000 LAKE ST. LOUIS BLVD SUITE 23
LAKE ST. LOUIS, MO  63367

GLOBAL CASH CARD
7 CORPORATE PARK SUITE 130
IRVINE, CA  92606

GLOBAL CONDUCTOR INC
TROY EDGAR
5856 CORPORATE AVE
SUITE 201
CYPRESS, CA  90630

GLOBAL FORCE PROTECTIVE SERVICES INC
BERENICE GONZALEZ
5250 W CENTURY BLVD 307
LOS ANGELES, CA  90045

GLOBAL KNOWLEDGE
13279 COLLECTION CENTER DR
CHICAGO, IL  60693

GLOBAL PACKAGING RESOURCES
672 DAPPLE GRAY CIRCLE
WALNUT, CA  91789

GLOBE PROPERTIES / DHM DEVELOPMENT
DAVID MALTZMAN
9320 WILSHIRE BLVD., SUITE 208
BEVERLY HILLS, CA  90212

GLOBE PROPERTIES
DAVID MALTZMAN
48 TESLA
IRVINE, CA  92672

GLOVER PLUMBING & MECH INC
RYAN GLOVER
2645 E DENISE AVE
ORANGE, CA  92867

GLUTINO
DANIELLE COULOMBE
2055 WEST DAGENAIS BLVD
LAVAL, QC  H7L 5V1  CANADA

GLUTINO
MARION LEGAULT
660 BROOKE ROAD
WINCHESTER, VA  22603

GO MACRO LLC
WANDA HANSEN
415 S WAGONER AVE
VIOLA, WI  54664

GOBBELL, TREVOR
[ADDRESS REDACTED]

GOBER, ROBERT
[ADDRESS REDACTED]

GODDARD, DENISE
[ADDRESS REDACTED]

GODDARD, TAMMY
[ADDRESS REDACTED]

GODFREY GARCIA, RAFAEL
[ADDRESS REDACTED]

GONZALEZ MARTINEZ, CARLOS
[ADDRESS REDACTED]

GODINEZ, ESMERALDA
[ADDRESS REDACTED]

GODINEZ, MARIA
[ADDRESS REDACTED]

GODOY, LILIA
[ADDRESS REDACTED]

GODSHALLS QUALITY MEATS
675 MILL ROAD
TELFORD, PA 18969

GODSHALLS QUALITY MEATS
DANA ALLEN
P.O. BOX 39
TELFORD, PA 18969

GOETT, CHANCE
[ADDRESS REDACTED]

GOHEGAN, BRIANNA
[ADDRESS REDACTED]

GOJICH, LUCY
[ADDRESS REDACTED]

GOLD COAST BAKING CO INC
1590 E ST GERTRUDE PL
SANTA ANA, CA 92705

GOLD COAST BAKING CO INC
MAGGIE ZEIDAN
1590 E ST GERTRUDE PL
SANTA ANA, CA 92705

GOLD COAST ENVIRONMENTAL
JIM MCCRORY
1111 RANCHO CONJEO
BLVD 401
NEWBURY PARK, CA 91320

GOLD GYM ORCUTT
JOHN MAHL
1321 S BRADLEY RD SUITE C
SANTA MARIA, CA 93454

GOLD TOWN PLAZA LLC
ALANA KOSKI
352 LA QUESTA DR
DANVILLE, CA 94526

GOLDBERG SOLOVY FOODS INC
OLIVER CHAN
5925 SOUTH ALCOA AVE.
VERNON, CA 90058

GOLDBERG, RUSSELL
[ADDRESS REDACTED]

GOLDBRENER, DORINDA
[ADDRESS REDACTED]

GOLDEN BOY FOODS LTD
BAL BAIJNAUTH
30 CITIZEN COURT
MARKHAM L6G 1C4 CANADA

GOLDEN BOY FOODS LTD
BAL BAIJNAUTH
70 WEST DRIVE
BRAMPTON L6T 3T1 CANADA

GOLDEN BOY FOODS LTD
MARK ENGLAND
7225 LOUGHEED HWY.
VANCOUVER, BC V5A 4V8 CANADA

GOLDEN BOY FOODS LTD
STEVE THIELE
1555 ODELL ST.
BLAINE, WA 98230

GOLDEN EAGLE EXTRUSIONS, INC.
TIM DELANY
1762 STATE ROUTE 131
MILFORD, OH 45150

GOLDEN EAGLE
P.O. BOX 11888
CASA GRANDE, AZ 85222

GOLDEN EAGLE
P.O. BOX 27506
TUCSON, AZ 85726

GOLDEN EAGLE
P.O. BOX 457
FLAGSTAFF, AZ 86002

GOLDEN EAGLE
P.O. BOX 697
BUCKEYE, AZ 85326

GOLDEN HEIGHTS INVESTMENT LLC
LAURA FRANCO
17165 NEWHOPE ST SUITE H
FOUNTAIN VALLEY, CA 92708

GOLDEN HEIGHTS INVESTMENT, LLC
DARLENE OLIVER
17165 NEWHOPE STREET, SUITE H
FOUNTAIN VALLEY, CA 92708

GOLDEN HEIGHTS INVESTMENT LLC
GOLDEN HEIGHTS INVESTMENT LLC
C/O SUMMIT TEAM, INC.
17165 NEWHOPE ST., UNIT H
FOUNTAIN VALLEY, CA 92708

GOLDEN MILE INVESTMENT COMPANY
MATT FRANKLIN
1980 SATURN ST
MONTEREY PARK, CA 91755

GOLDEN MILE INVESTMENT COMPANY
MATT FRANKLIN
559 SPALM SPRINGS CANYON DR STE B-212
PALM SPRINGS, CA 92264

GOLDEN MILE INVESTMENT COMPANY
MATT FRANKLIN
PO BOX 400937
LAS VEGAS, NV 89140

GOLDEN MILE INVESTMENT COMPANY
NICK FRANKLIN
PO BOX 400937
LAS VEGAS, NV 89140

GOLDEN MILE INVESTMENT COMPANY
VICTORIA ARELLANO
31123 MISSION BLVD
SUITE 202
HAYWARD, CA 94544

GOLDEN MILE INVESTMENT COMPANY
VICTORIA ARELLANO
559 S. PALM CANYON DR., SUITE B-212
PALM SPRINGS, CA 92263-6600

GOLDEN MILE INVESTMENT, CO.
GOLDEN MILE INVESTMENT COMPANY
C/O AMERICAN WEST INVESTMENT
COMPANY
PO BOX 400937
LAS VEGAS, NV 89140

GOLDEN STATE CONTAINER
STEVE SELVIDGE
3550 E FRANCIS ST STE 200
ONTARI, CA 91761

GOLDEN STATE FASTENERS & SUPPLY INC
N LOPEZ
2041 DURFEE AVE
SOUTH EL MONTE, CA 91733

GOLDEN STATE WATER COMPANY
P.O. BOX 9016
SAN DIMAS, CA 91773-9016

GOLDEN WEST ELECTRIC LLC
BETTY TAFT
7245 N 45TH AVE
GLENDALE, AZ 85301-2219

GOLDEN, ALVIN
[ADDRESS REDACTED]

GOLDENROCK INVESTMENT INC
KEVIN LIN
1721 WRIGHT AVENUE
LA AVERNE, CA 91750

GOLDENROCK INVESTMENT, INC.
MEILOON HOLDINGS, LLC
ATTN: JOHNSON YANG
713 W. DUARTE RD., #G-300
ARCADIA, CA 91007

GOLDENROCK INVESTMENT, INC.
MEILOON INVESTMENT
JEN YANGMICHAEL YOU
713 W. DUARTE ROAD, #G-300
ARCADIA, CA 91007

GOLDENSTEIN, SONJA
[ADDRESS REDACTED]

GOLDMAN, ALICE
[ADDRESS REDACTED]

GOLDMAX INDUSTRIES INC
SIMON LOK
17747 RAILROAD ST
CITY OF INDUSTRY, CA 91748

GOLDSTEIN & LEE PC
MARJOIE HSU
145 WEST 57TH STREET
8TH FLOOR
NEW YORK, NY 10019

GOLETA WATER DISTRICT
130 CEMONA DR
SUITE B
GOLETA, CA 93117

GOLF CARS OF RIVERSIDE INC
T ROBERTS
963 N MAIN ST
RIVERSIDE, CA 92501

GOLSTON, DERRICK
[ADDRESS REDACTED]

GOMEZ, ALONDRA
[ADDRESS REDACTED]

GOMEZ, ANGELINA
[ADDRESS REDACTED]

GOMEZ, ANTHONY
[ADDRESS REDACTED]

GOMEZ, CARLOS
[ADDRESS REDACTED]

GOMEZ, CHRISTIAN
[ADDRESS REDACTED]

GOMEZ, CIPRIANO
[ADDRESS REDACTED]

GOMEZ, CLAUDIA
[ADDRESS REDACTED]

GOMEZ, EDUARDO
[ADDRESS REDACTED]

GOMEZ, ELIZABETH
[ADDRESS REDACTED]

GOMEZ, ERNESTO
[ADDRESS REDACTED]

GOMEZ, FABIANA
[ADDRESS REDACTED]

GOMEZ, FRANCISCO
[ADDRESS REDACTED]

GOMEZ, GEORGE
[ADDRESS REDACTED]

GOMEZ, GILBERTO
[ADDRESS REDACTED]

GOMEZ, GRACIE
[ADDRESS REDACTED]

GOMEZ, HECTOR
[ADDRESS REDACTED]

GOMEZ, IRVIN
[ADDRESS REDACTED]

GOMEZ, JESSE
[ADDRESS REDACTED]

GOMEZ, JILLIAN
[ADDRESS REDACTED]

GOMEZ, JONATHAN
[ADDRESS REDACTED]

GOMEZ, JORGE
[ADDRESS REDACTED]

GOMEZ, JOSE
[ADDRESS REDACTED]

GOMEZ, LIZETTE
[ADDRESS REDACTED]

GOMEZ, LUIS
[ADDRESS REDACTED]

GOMEZ, MARGARITA
[ADDRESS REDACTED]

GOMEZ, MARTHA
[ADDRESS REDACTED]

GOMEZ, MARTHA
[ADDRESS REDACTED]

GOMEZ, MAURO
[ADDRESS REDACTED]

GOMEZ, MICHELL
[ADDRESS REDACTED]

GOMEZ, NESTOR
[ADDRESS REDACTED]

GOMEZ, NOEMI
[ADDRESS REDACTED]

GOMEZ, OFELIA
[ADDRESS REDACTED]

GOMEZ, OSCAR
[ADDRESS REDACTED]

GOMEZ, RACHEL
[ADDRESS REDACTED]

GOMEZ, RAQUEL
[ADDRESS REDACTED]

GOMEZ, ROBERT
[ADDRESS REDACTED]

GOMEZ, SANDRA
[ADDRESS REDACTED]

GOMEZ-GARCIA, BOBBYANN
[ADDRESS REDACTED]

GOMEZ-RIVERA, DULCE
[ADDRESS REDACTED]

GOMEZ-SOSA-RIO, NANCY
[ADDRESS REDACTED]

GONALEZ, NICOLE
[ADDRESS REDACTED]

GONSALEZ, DOMENICA
[ADDRESS REDACTED]

GONZALES, ADAM
[ADDRESS REDACTED]

GONZALES, ANDREW
[ADDRESS REDACTED]

GONZALES, ANTHONY
[ADDRESS REDACTED]

GONZALES, ATANACIO
[ADDRESS REDACTED]

GONZALES, BRENT
[ADDRESS REDACTED]

GONZALES, FREDERICK
[ADDRESS REDACTED]

GONZALES, JAMES
[ADDRESS REDACTED]

GONZALES, JAREL
[ADDRESS REDACTED]

GONZALES, JOSE
[ADDRESS REDACTED]

GONZALES, KARLA
[ADDRESS REDACTED]

GONZALES, MARIO
[ADDRESS REDACTED]

GONZALES, MONET
[ADDRESS REDACTED]

GONZALES, NARISSA
[ADDRESS REDACTED]

GONZALES, NATALIE
[ADDRESS REDACTED]

GONZALES, PATRICIA
[ADDRESS REDACTED]

GONZALES, PEDRO
[ADDRESS REDACTED]

GONZALES, SALVADOR
[ADDRESS REDACTED]

GONZALES, SOPHIA
[ADDRESS REDACTED]

GONZALES, ZULEMA
[ADDRESS REDACTED]

GONZALEZ REYES, RAFAEL
[ADDRESS REDACTED]

GONZALEZ, ADRIANA
[ADDRESS REDACTED]

GONZALEZ, ALEJANDRO
[ADDRESS REDACTED]

GONZALEZ, ALFONSO
[ADDRESS REDACTED]

GONZALEZ, ALLYSE
[ADDRESS REDACTED]

GONZALEZ, ALMA
[ADDRESS REDACTED]

GONZALEZ, AMANDA
[ADDRESS REDACTED]

GONZALEZ, ANA
[ADDRESS REDACTED]

GONZALEZ, ANA
[ADDRESS REDACTED]

GONZALEZ, ANDREW
[ADDRESS REDACTED]

GONZALEZ, ARCADIO
[ADDRESS REDACTED]

GONZALEZ, BRIANNA
[ADDRESS REDACTED]

GONZALEZ, CHRISTOPHER
[ADDRESS REDACTED]

GONZALEZ, CYNTHIA
[ADDRESS REDACTED]

GONZALEZ, DANIEL
[ADDRESS REDACTED]

GONZALEZ, DAVID
[ADDRESS REDACTED]

GONZALEZ, DIANYELO
[ADDRESS REDACTED]

GONZALEZ, ENRIQUE
[ADDRESS REDACTED]

GONZALEZ, EULALIA
[ADDRESS REDACTED]

GONZALEZ, EVA
[ADDRESS REDACTED]

GONZALEZ, FRANK
[ADDRESS REDACTED]

GONZALEZ, GLORIA
[ADDRESS REDACTED]

GONZALEZ, IGNACIO
[ADDRESS REDACTED]

GONZALEZ, JESSICA
[ADDRESS REDACTED]

GONZALEZ, JOEL
[ADDRESS REDACTED]

GONZALEZ, JOHN
[ADDRESS REDACTED]

GONZALEZ, JORDEN
[ADDRESS REDACTED]

GONZALEZ, JORGE
[ADDRESS REDACTED]

GONZALEZ, JOSHUA
[ADDRESS REDACTED]

GONZALEZ, JOSHUA
[ADDRESS REDACTED]

GONZALEZ, JOVANNY
[ADDRESS REDACTED]

GONZALEZ, KARINA
[ADDRESS REDACTED]

GONZALEZ, LISETTE
[ADDRESS REDACTED]

GONZALEZ, LUZ
[ADDRESS REDACTED]

GONZALEZ, LUZ
[ADDRESS REDACTED]

GONZALEZ, MARIA
[ADDRESS REDACTED]

GONZALEZ, MARTHA
[ADDRESS REDACTED]

GONZALEZ, MEGHAN
[ADDRESS REDACTED]

GONZALEZ, MELISSA
[ADDRESS REDACTED]

GONZALEZ, MICHAEL
[ADDRESS REDACTED]

GONZALEZ, MICHELLE
[ADDRESS REDACTED]

GONZALEZ, MONIQUE
[ADDRESS REDACTED]

GONZALEZ, NANCY
[ADDRESS REDACTED]

GONZALEZ, NOEMI
[ADDRESS REDACTED]

GONZALEZ, OSCAR
[ADDRESS REDACTED]

GONZALEZ, OSCAR
[ADDRESS REDACTED]

GONZALEZ, PRISCILLA
[ADDRESS REDACTED]

GONZALEZ, RICARDO
[ADDRESS REDACTED]

GONZALEZ, RICHARD
[ADDRESS REDACTED]

GONZALEZ, WILLIAM
[ADDRESS REDACTED]

GONZALEZ, YEANETTE
[ADDRESS REDACTED]

GONZALEZ, YVETTE
[ADDRESS REDACTED]

GONZALEZ-PAEZ, DAMIAN
[ADDRESS REDACTED]

GONZALO, THEODORE
[ADDRESS REDACTED]

GOOD EARTH TEAS INC
ARCHIE CARR
831 ALMAR AVENUE
SANTA CRUZ, CA 95060

GOOD EARTH TEAS INC
KATHARINE HUDNALL
DEPT LA 23367
PASADENA, CA 91185-3367

GOOD FOODS GROUP LLC
KRISTYN LAWSON
10100 88TH AVENUE
PLEASANT PRAIRIE, WI 53158

GOOD HEALTH NATURAL PRODUCTS INC
SARA YORK
115 POMONA DRIVE
GREENSBORO, NC 27407

GOOD HEALTH NATURAL PRODUCTS INC
SARAY MUNOZ
162 COMMERCE RD
PITTSTON, PA 18640

GOOD HEALTH NATURAL PRODUCTS INC
SARAY MUNOZ
2535 TRUXTON RD SUITE 206
SAN DIEGO, CA 92106

GOOD PEOPLE EMPLOYMENT SERVICES
ARLITA PURSER
P.O. BOX 150990
OGDEN, UT 84415

GOOD SOURCE SOLUTIONS INC
1525 FARADAY AVE
STE 200
CARLSBAD, CA 92008

GOODMAN, VIRGINIA
[ADDRESS REDACTED]

GOODWIN, JUSTIN
[ADDRESS REDACTED]

GOOGLE INC
PAUL SOUZA
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW, CA 94043

GOOSIEFF, DONNA
[ADDRESS REDACTED]

GOPICNIC INC
CHARLES BAYER
4011 N RAVENSWOOD AVE #112
CHICAGO, IL  60613

GOPOUCH BEVERAGES LLC
JIM MOELLER
20700 BELSHAW AVE
CARSON, CA  90746

GORDON BIERSCH BREWING COMPANY
357 EAST TAYLOR STRT
SAN JOSE, CA  95112

GORDON BROTHERS RETAIL PARTNERS
PORFIRIO MATIAS
800 BOYLSTON STREET 27TH FLOOR
BOSTON, MA  2199

GORDON PAINTING CO INC
13755 STOCKTON AVE
CHINO, CA  91710

GORDON RANCH MARKETPLACE LLC
JENNIFER LOVELACE
1661 N RAYMOND AVE SUITE 130
ANAHEIM, CA  92801

GORDON RANCH MARKETPLACE LLC
KEVIN H. MELLO, ESQ.
C/O CALDER & MELLO, A.P.C.
4676 LAKEVIEW AVENUE, SUITE 201
YORBA LINDA, CA  92886

GORDON RANCH MARKETPLACE, LLC
1100 E. ORANGETHORPE AVE., SUITE 250
ANAHEIM, CA  92801

GORDON RANCH MARKETPLACE, LLC
1661 N RAYMOND AVE
SUITE 130
ANAHEIM, CA  92801

GORDON RANCH MARKETPLACE, LLC
C/O SUNNY HILL
TIM PAPPAS
6131 ORANGETHORPE AVENUE, STE 330
BUENA PARK, CA  90620

GORDON, COURTNEY
[ADDRESS REDACTED]

GORDON, KENDALL
[ADDRESS REDACTED]

GORDON, LARRY
[ADDRESS REDACTED]

GORE, JESSICA
[ADDRESS REDACTED]

GORHAM, DESIREE
[ADDRESS REDACTED]

GORMAN, MADELINE
[ADDRESS REDACTED]

GORMLEY, KYLE
[ADDRESS REDACTED]

GORRAIZ, KATIE
[ADDRESS REDACTED]

GORRELL, PATRICK
[ADDRESS REDACTED]

GORTONS INC
ADAM MARCHWINSKI
1400 N.MACARTHUR DRIVE
TRACY, CA  95376

GORTONS INC
DIANE AMERO
128 ROGERS STREET
GLOUCESTER, MA  1930

GORTONS INC
JOHN GATES
ROWE SQUARE
GLOUCESTER, MA  1930

GOSEK, SHAWNA
[ADDRESS REDACTED]

GOSHAY, TYYON
[ADDRESS REDACTED]

GOSSELIN, RANDALL
[ADDRESS REDACTED]

GOTHIC GROUNDS MANAGEMENT INC
FILE 1350
1801 W OLYMPIC BLVD
PASADENA, CA  91199-1350

GOTHIC LANDSCAPING INC
4565 W NEVSO DRIVE
LAS VEGAS, NV  89103

GOULD, DANIEL
[ADDRESS REDACTED]

GOURMET FOODS INC
2910 E HARCOURT STREET
RANCHO DOMINGUEZ, CA  90221

GOURMET FOODS INC
P.O. BOX 9004
COMPTON, CA  90224-9004

GOURMET FOODS INC
SHARON AUBREY
P.O. BOX 9004
COMPTON, CA  90224-9004

GOURMET FRESH PASTA FOR AMERICAS
SANDRA BANE
950 NORTH FAIR OAKS AVE
PASADENA, CA  91103

GOURMET FRESH PASTA
BILL CULLINANE
950 NORTH FAIR OAKS AVE
PASADENA, CA  91103

GOURMET FRESH PASTA
SANDRA BANE
950 NORTH FAIR OAKS AVE
PASADENA, CA  91103

GOURMET TRADING COMPANY
MCDANIELS JAN
P.O. BOX 88432
LOS ANGELES, CA  90009

GOYA FOODS OF CALIFORNIA
JEFF GHAJAR
15320 SALT LAKE AVE
CITY OF INDUSTRY, CA  91745

GRABILL, TRACY
[ADDRESS REDACTED]

GRACE MANUFACTURING MICROPLANE
DIVISION
1207 BUSINESS PARK, STE. A
MISSION, TX  78572

GRACE MANUFACTURING MICROPLANE
DIVISION
614 SR 247
RUSSELLVILLE, AR  72802

GRACIAN CARLOS, FRANCISCO
[ADDRESS REDACTED]

GRACIAN, MARTIN
[ADDRESS REDACTED]

GRACIN, NICOLAS
[ADDRESS REDACTED]

GRADE TEC INC
1040 W KETTLEMAN LN 155
LODI, CA  95240

GRADILLA, HECTOR
[ADDRESS REDACTED]

GRADILLA, JOSE
[ADDRESS REDACTED]

GRAE VENTURES, LLC
AMSTED RESIDUALS, LLC
DAVID GILMORE
11911 SAN VICENTE BLVD, SUITE 350
LOS ANGELES, CA  90049

GRAFF, PAUL
[ADDRESS REDACTED]

GRAFFITI REMOVAL SPECIALISTS
STACI HAMMOND
2575 STANWELL DRIVE
SUITE 100
CONCORD, CA  94520

GRAHAM W MCCRAKEN
GRAHAM MCCRACKEN
5005 E CRESTVIEW
FLAGSTAFF, AZ  86004

GRAHAM, CHRISTOPHER
[ADDRESS REDACTED]

GRAHAM, COZETTA
[ADDRESS REDACTED]

GRAHAM, DEMETRIUS
[ADDRESS REDACTED]

GRAHAM, JESSICA
[ADDRESS REDACTED]

GRAHAM, MICHAEL
[ADDRESS REDACTED]

GRAHAM, SEAN
[ADDRESS REDACTED]

GRAINGER INC WW
ARIMSON A
DEPT 871561106
PAIATINE, IL  60038

GRAINGER INC WW
DEPT 870888922
PALATINE, IL  60038

GRAINGER INC WW
DEPT. 871224101
PALATINE, IL  60038-0001

GRAINGER INC WW
WILLIAM SIMON
DEPT 871561106
PAIATINE, IL  60038

GRAMAJO, MARVIN
[ADDRESS REDACTED]

GRANADOS OCHOA, MARIA DE LOS ANGELES
[ADDRESS REDACTED]

GRANADOS, ANTHONY
[ADDRESS REDACTED]

GRANADOS, JOHNNY
[ADDRESS REDACTED]

GRANADOS, JUANITA
[ADDRESS REDACTED]

GRANADOS, MARIAN
[ADDRESS REDACTED]

GRAND PLAZA LLC
ALLEN MESCOBI
1801 AVE OF THE STARS
SUITE 1035
LOS ANGELS, CA  90067

GRAND PLAZA LLC
ALLEN MESCOBI
P.O. BOX 251704
LOS ANGELES, CA  90025

GRAND PLAZA LLC
GRAND PLAZA, LLC
ATTN:  ALLEN MESCOBI
11845 W. OLYMPIC BLVD., SUITE 1265W
LOS ANGELES, CA  90064

GRAND PLAZA, LLC
ALLEN MESCOBI
6500 WILSHIRE BLVD., SUITE 1650
LOS ANGELES, CA  90064

GRAND RAPIDS CHAIR COMPANY
DUSTIN GLESS
1250 84TH ST SW
GRAND RAPIDS, MI  49315

GRANDE, ANA
[ADDRESS REDACTED]

GRANGER, PAUL
[ADDRESS REDACTED]

GRANICH, DEBRA
[ADDRESS REDACTED]

GRANITE TELECOMMUNICATIONS LLC
CLIENT ID 311
P.O. BOX 983119
BOSTON, MA  02298-3119

GRANITE TELECOMMUNICATIONS
CLIENT ID 311
100 NEWPORT AVE EXTENSION
QUINCY, MA  02171

GRANITE TELECOMMUNICATIONS
CLIENT ID 311
100 NEWPORT AVE EXTENSION
QUINCY, MA  2171

GRANITE TELECOMMUNICATIONS
CLIENT ID 311
PO BOX 983119
BOSTON, MA  02298-3119

GRANO, MIGUEL
[ADDRESS REDACTED]

GRANT J HUNT COMPANY
STACIZ WEED
P.O. BOX 23545
OAKLAND, CA  94623

GRANT THORNTON LLP
NICHELLE PECK
515 SOUTH FLOWER STREET
7TH FLOOR
LOS ANGELES, CA  90071

GRANT, ANTHONY
[ADDRESS REDACTED]

GRANT, BRIANA
[ADDRESS REDACTED]

GRANT, CHRISTOPHER
[ADDRESS REDACTED]

GRANT, JOSHUA
[ADDRESS REDACTED]

GRANT, SHANNON
[ADDRESS REDACTED]

GRAPHIC CONTROLS LLC
JOYCE RADWAN
P.O. BOX 1271
BUFFALO, NY  14240

GRAPHIC ENTERPRISES INC - GEI
VAN JOHNSON
440 TESCONI CIRCLE
SANTA ROSA, CA  95401

GRASS ADVANTAGE DBA AMAZING GRASS
AISLING MCELLIGOTT
1766 A UNION ST
SAN FRANCISCO, CA  94123

GRASSELLI SSI
HELGA HARRINGTON
410 CHARLES ST
THROOP, PA  18512

GRASSELLI SSI
HELGA HARRINGTON
P.O. BOX 18512
DUNMORE, PA  18512

GRASSELLI SSI
HELGA HARRINGTON
P.O. BOX 379
DUNMORE, PA 18512

GRAY, BRIDGET
[ADDRESS REDACTED]

GRAY, DANIEL
[ADDRESS REDACTED]

GRAY, MARTIN
[ADDRESS REDACTED]

GRAY, RONALD
[ADDRESS REDACTED]

GRAY, THERESA
[ADDRESS REDACTED]

GRAY, TRENT
[ADDRESS REDACTED]

GRAYBAR ELECTRIC COMPANY INC
SHANNON VAN MALSEN
383 S CHERYL LANE
CITY OF INDUSTRY, CA 91789

GRAYBAR ELECTRIC COMPANY INC
SHANNON VAN MALSEN
FILE 57071
LOS ANGELES, CA 90074-7071

GRAYSON, LARISSA
[ADDRESS REDACTED]

GREAT AMERICAN GROUP INC
MICHELLE WALDBERG
21860 BURBANK BLVD
SUIT 300 SOUTH
WOOD LAND HILLS, CA 91367

GREAT AMERICAN INSURANCE GROUP
ADAMINISTRATIVE OFFICES
301 E 4TH STREET
CINCINNATI, OH 45202-4201

GREAT AMERICAN INSURANCE GROUP
MICHELLE WALDBERG
21860 BURBANK BLVD
SUIT 300 SOUTH
WOOD LAND HILLS, CA 91367

GREAT KITCHENS INC
GLADYS SANTOS
300 INNOVATION DRIVE
ROMEOVILLE, IL 60446

GREAT KITCHENS INC
JIM LAROCCO
50 W COMMERCIAL
ADDISON, IL 60101

GREAT LAKES CHEESE CO INC FOR KITCHEN
BOB BROADHURST
P.O. BOX 73266 N
CLEVELAND, OH 44193

GREAT LAKES CHEESE CO INC FOR KITCHEN
JACK LEE
780 WEST 1400 S
FILLMORE, UT 84631

GREAT LAKES CHEESE CO INC
BETTY DAVENPORT
2602 COUNTY ROAD PP
PLYMOUTH, WI 53073

GREAT LAKES CHEESE CO INC
BOB BROADHURST
P.O. BOX 73266 N
CLEVELAND, OH 44193

GREAT LAKES CHEESE CO INC
BRIAN BAKER
N5279 COUNTY ROAD G
ST CLOUD, WI 53079

GREAT LAKES CHEESE CO INC
GREG DELZER
101 DEVOE STREET
WAUSAU, WI 54403

GREAT LAKES CHEESE CO INC
JACK LEE
780 WEST 1400 S
FILLMORE, UT 84631

GREAT LAKES CHEESE CO INC
PATTY HOFFSOMMER
2200 ENTERPRISE AVE
LA CROSSE, WI 54603-1794

GREAT LAKES CHEESE CO INC
ROBERT OWEN
17825 GREAT LAKES PARKWAY
HIRAM, OH 44234

GREAT WESTERN BUILDING MATERIALS
301 LOMBARD STREET
OXNARD, CA 93030

GREATER RIVERSIDE CHAMBER OF
COMMERCE
LAWARDA ROY
3985 UNIVERSITY AVE
RIVERSIDE, CA 92501

GREATER RIVERSIDE CHAMBER OF
3985 UNIVERSITY AVENUE
RIVERSIDE, CA 92501

GREATER RIVERSIDE CHAMBERS OF
3985 UNIVERSITY AVE
RIVERSIDE, CA 92501

GREEN GLASS
14114 SHOEMAKER AVE 402
NORWALK, CA 90650

GREEN MOUNTAIN COFFEE ROASTERS
33 COFFEE LANE
WATERBURY, VT 90000

GREEN MOUNTAIN COFFEE ROASTERS
DAVE LUCE
33 COFFEE LANE
WATERBURY, VT  90000

GREEN MOUNTAIN COFFEE ROASTERS
P.O. BOX 607
WATERBURY, VT  5676

GREEN THUMB PRODUCE
BRENT PORTELL
P.O. BOX 1357
BANNIG, CA  92220

GREEN VALLEY SHOPPING CENTER LIMITED
GREEN VALLEY SHOPPING CENTER LIMITED
ASSET MANAGEMENT GROUP
7855 IVANHOE AVE., SUITE 333
LA JOLLA, CA  92037

GREEN VALLEY SHOPPING CENTER LIMITED
LA JOLLA MANAGEMENT COMPANY
ATTN:  NANCY J. CASALE, PROPERTY
MANAGER
440-B SYCAMORE VALLEY ROAD WEST
DANVILLE, CA  94526

GREEN VALLEY SHOPPING CENTER
11750 SORRENTO VALLEY ROAD
SAN DIEGO, CA  92121-1805

GREEN VALLEY SHOPPING CENTER
NANCY CASALE
11750 SORRENTO VALLEY RD
SAN DIEGO, CA  92121

GREEN VALLEY SHOPPING CENTER
PAMELA YOUNG
P.O. BOX 12010
SAN DIEGO, CA  92112

GREEN VALLEY SHOPPING CENTER
PO BOX 12010
SAN DIEGO, CA  92112

GREEN, ANDREW
[ADDRESS REDACTED]

GREEN, CHRISTOPHER
[ADDRESS REDACTED]

GREEN, ERIKA
[ADDRESS REDACTED]

GREEN, KENNETH
[ADDRESS REDACTED]

GREEN, TAWANNA
[ADDRESS REDACTED]

GREEN, WILLIE
[ADDRESS REDACTED]

GREENBERG TRAURIG LLP
3161 MICHELSON DR. STE 1000
IRVINE, CA  92612

GREENHOUSE AGENCY INC
RIKARD GELLERT
18251 W MCDURMOTT ST, STE A
IRVINE, CA 92614

GREENLITE LIGHTING CORPORATION USA
TOM COHEN
10 CORPORATE PARK #100
IRVINE, CA  92606

GREENMAN, GLORIA
[ADDRESS REDACTED]

GREENMAN, MILES
[ADDRESS REDACTED]

GREENVIEW CONDOMINIUM ASSOCIAT
608 E. MISSOURI AVE # 500
PHOENIX, AZ  85012

GREENWAY 32 LLC
6621 N SCOTTSDALE RD
SCOTTSDALE, AZ  85250

GREENWAY 32 LLC
LAVERNE WENDT
6621 N SCOTTSDALE RD
SCOTTSDALE, AZ  85250

GREENWOOD, LAURA
[ADDRESS REDACTED]

GREENWOOD, ROBERT
[ADDRESS REDACTED]

GREER, DANIEL
[ADDRESS REDACTED]

GREER, MELISSA
[ADDRESS REDACTED]

GREGG, SCOTT
[ADDRESS REDACTED]

GREGORY, JORDAN
[ADDRESS REDACTED]

GREGORY, KODYE
[ADDRESS REDACTED]

GREGORY, VALERIE
[ADDRESS REDACTED]

GREINER PACKAGING LTD
KILLYMAN ROAD INDUSTRIAL ESTATE
DUNGANNON
CO TYRONE
NORTHEN IRELAND  BT71 6LN  UNITED
KINGDOM

GRESHAM RODGERS, LATASHA
[ADDRESS REDACTED]

GRESHAM SAVAGE NOLAN & TILDEN, PC
MATT WILCOX
550 EAST HOSPITALITY LANE, STE 300
SAN BERNARDINO, CA  92408

GRESHAM, LATEEF
[ADDRESS REDACTED]

GREY, GABRIEL
[ADDRESS REDACTED]

GRIECO, ELAINE
[ADDRESS REDACTED]

GRIFFIN, DERRICK
[ADDRESS REDACTED]

GRIFFIN, ERNEST
[ADDRESS REDACTED]

GRIFFIN, JUDY
[ADDRESS REDACTED]

GRIFFIS, JOSHUA
[ADDRESS REDACTED]

GRIFFITH LABARATORIES
JENDERS SINCLAIR
ONE GRIFFITH CENTER
ALSIP, IL  60803

GRIFFITH LABARATORIES
JENDES BUCKHO
DEPT 70192
CHICAGO, IL  60673

GRIFFITH LABARATORIES
JEWDESS BUCKHOY
DEPT 70192
CHICAGO, IL  60673-9494

GRIFFITH LABORATORIES LIMITED
ISABEL CHEGANCAS
757 PHARMACY AVE
SCARBOROUGH  M1L 3J8  CANADA

GRIMMWAY FARMS
ERIC PROFIT
P.O. BOX 81498
BAKERSFIELD, CA  93380

GRIMMWAY FARMS
PAMELA TERRY
6900 MT VIEW ROAD
BAKERS FIELD, CA  93307

GRIMMWAY FARMS
PAMELA TERRY
P.O. BOX 81498
BAKERS FIELD, CA  93380-1498

GRINDMANSTER CORPORATION
DBA GRINDMASTER CECLLWARE
P.O. BOX 35020
LOUISVILLE, KY  35020

GRISBY GREEN, CHAD
[ADDRESS REDACTED]

GRISELDA CHAVEZ
1650 SPRUCE STREET SUITE 220
RIVERSIDE, CA  92507

GRITNEY, GREGORY
[ADDRESS REDACTED]

GRM INFORMATION MANAGEMENT
SERVICES INC
215 COLES STREET
JERSEY CITY, NJ  7310

GROB, STEVEN
[ADDRESS REDACTED]

GROCE, CHRISTOPHER
[ADDRESS REDACTED]

GROCER CLAIMS MANAGEMENT
175 E. HOUSTON ST
SUITE 1300
SAN ANTONIO, TX  78205

GROENEVELD, RYAN
[ADDRESS REDACTED]

GROISMAN, KARINA
[ADDRESS REDACTED]

GROSS, HOLLY
[ADDRESS REDACTED]

GROSS, JALIN
[ADDRESS REDACTED]

GROSSMAN, DANTON
[ADDRESS REDACTED]

GROVE COMPANY INC
AMY ALBERT
1160 GAHANNA PARKWAY
COLUMBUS, OH  43230

GROVE, JOHN JACKSON
[ADDRESS REDACTED]

GROVES, CODI
[ADDRESS REDACTED]

GROWER SERVICES LLC
JOHN HECKMAN
2321 INDUSTRIAL WAY
VINELAND, NJ  8360

GRUBB & ELLIS MANAGEMENT SERVICES
INC
TAF EMERALD SQARE II LLC
SANDY BOONE
445 S FIGUEROA ST STE 3300
LOS ANGELES, CA  90071

GRUBB & ELLIS MANAGEMENT SERVICES
INC
TAF EMERALD SQARE II LLC
SANDY BOONE
BOX 53028 DEPT 0620
PHOENIX, AZ  85072-3028

GRUBB & ELLIS MANAGEMENT SERVICES
INC
TAF RINCON PLAZA II LLC
DARLENE SAUNDERS
445 S FIGUEROA ST STE 3300
LOS ANGELES, CA  90071

GRUBB & ELLIS MANAGEMENT SERVICES
INC
TAF RINCON PLAZA II LLC
DARLENE SAUNDERS
BOX 53028 DEPT 0131
PHOENIX, AZ  85072-3028

GRUBB & ELLIS MANAGEMENT SERVICES
INC
TAF TABLELAND II RED MOUNTAIN PLAZA III
SANDY BOONE
445 S FIGUEROA ST STE 3300
LOS ANGELES, CA  90071

GRUBB & ELLIS MANAGEMENT SERVICES
INC
TAF TABLELAND II RED MOUNTAIN PLAZA III
SANDY BOONE
P.O. BOX 53028 DEPT 0080
PHOENIX, AZ  85072

GRUBB, JORDAN
[ADDRESS REDACTED]

GRUBER, MICHAEL
[ADDRESS REDACTED]

GS1 US,INC.
7887 WASHINGTON VILLAGE DRIVE SUITE
300
DAYTON, OH  45459

GSC SCALE CO
DAVID GODDARD
18837 6TH ST
BLOOMINGTON, CA  92316

GSG MARKETING INC
BILL FELTCH
1 HIGHLINER AVE
PORTSMOUTH, NH  3802

GSG MARKETING INC
BILL FELTCH
1130 WEST C ST
WILMINGTON, CA  90748

GSG MARKETING INC
BILL FELTCH
194 LE HONG PHONG ST.
NHA TRANG  VIET NAM

GSG MARKETING INC
BILL FELTCH
3305 E. VERNON AVE
VERNON, CA  90058

GSG MARKETING INC
BILL FELTCH
333 CAO THANG, F.8
CA MAU  VIET NAM

GSG MARKETING INC
BILL FELTCH
58 VO VAN TAN
HO CHI MINH  VIET NAM

GSG MARKETING INC
BILL FELTCH
645 MEARNS RD
WARMINSTER, PA  18974

GSG MARKETING INC
MARK SEGAL
12441 EUCALYPTUS AVENUE
HAWTHORNE, CA  90250

GSG MARKETING INC
MARK SEGAL
16427 BROOKFIELD ESTATES WAY
DELRAY BEACH, FL  33446

GSG MARKETING INC
MARK SEGAL
3100 E WASHINGTON BLVD
LOS ANGELES, CA  90023

GSG MARKETING INC
STEPHANE BILLET
1177 NW 81 ST
MIAMI, FL  33150

GSG MARKETING INC
STEPHANE BILLET
125/208 LUONG THE VINH STREET
TAN PHU DISTRICT
HO CHI MINH CITY  VIET NAM

GSG MARKETING INC
STEPHANE BILLET
13 HAIBINDONG ROAD LANSHI FOSHAN
GUANGDONG  CHINA

GSG MARKETING INC
STEPHANE BILLET
1301 NW 89 COURT SUITE 200
DORAL, FL  33172

GSG MARKETING INC
STEPHANE BILLET
18 ELECTRONICS AVE
DANVERS, MA  1810

GSG MARKETING INC
STEPHANE BILLET
55/2 MOO 2 RAMA 2 ROAD
BANGKACHAO, SAMUDHSAKORN  74000
THAILAND

GSG MARKETING INC
STEPHANE BILLET
592 MOO 2, TAIBAN ROAD
MUANG DISTRICT
SAMUTPRAKARN  10280  THAILAND

GSG MARKETING INC
STEPHANE BILLET
630 THE VILLAGE, SUITE 316
REDONDO BEACH, CA  90277

GSG MARKETING INC
STEPHANE BILLET
KM 2081 NATION RD NO.1, CHAUTHANH A
DIST
HAUGIANG  VIET NAM

GSG MARKETING INC
STEPHANE BILLET
NO 9 QINHUANGAO ROAD HUANGDAO
QINGDAO  CHINA

GST
CAMERON BARR
13043 E. 166TH STREET
CERRITOS, CA  90703

GT JAPAN INC
AKI MURAKOSHI
2502 BARRANCA PKWY.
IRVINE, CA  92606

GT JAPAN INC
OSAMU MURATA
16591 MILLIKAN AVE.
IRVINE, CA  92606

GUALTIERE-WEBER, INEZ
[ADDRESS REDACTED]

GUARDIOLA, JOSEPH
[ADDRESS REDACTED]

GUASTAVINO, ANTHONY
[ADDRESS REDACTED]

GUAY, CHRISTOPHER
[ADDRESS REDACTED]

GUAYAKI YERBA MATE
CHARLIE DIAZ
6784 SEBASTOPOL RD
SEBASTOPOL, CA  95472

GUAYAKI YERBA MATE
JULIE BEATY
6782 SEBASTOPOL AVENUE SUITE 100
SEBASTOPOL, CA  95472

GUAYAKI YERBA MATE
TOM RIDER
2482 FREEDOM BLVD
WATSONVILLED, CA  95076

GUDINO-GOMEZ, NORMA
[ADDRESS REDACTED]

GUENTHART, APRIL
[ADDRESS REDACTED]

GUERRA, ANGELICA
[ADDRESS REDACTED]

GUERRA, ERIKA
[ADDRESS REDACTED]

GUERRERO, BIANCA
[ADDRESS REDACTED]

GUERRERO, BRENNAN
[ADDRESS REDACTED]

GUERRERO, CYNTHIA
[ADDRESS REDACTED]

GUERRERO, ELIJAH
[ADDRESS REDACTED]

GUERRERO, EVELYN
[ADDRESS REDACTED]

GUERRERO, FORTUNATO
[ADDRESS REDACTED]

GUERRERO, GINA
[ADDRESS REDACTED]

GUERRERO, JUANA
[ADDRESS REDACTED]

GUERRERO, KARINA
[ADDRESS REDACTED]

GUERRERO, KARISSA
[ADDRESS REDACTED]

GUERRERO, KASSANDRA
[ADDRESS REDACTED]

GUERRERO, LUIS
[ADDRESS REDACTED]

GUERRERO, MARIA
[ADDRESS REDACTED]

GUERRERO, NOVA
[ADDRESS REDACTED]

GUERRERO, SAMANTHA
[ADDRESS REDACTED]

GUESH, THOMAS
[ADDRESS REDACTED]

GUEVARA, AARON
[ADDRESS REDACTED]

GUEVARA, ADILENE
[ADDRESS REDACTED]

GUEVARA, REBECA
[ADDRESS REDACTED]

GUEVARA, SAMANTHA
[ADDRESS REDACTED]

GUEVARRA, ALLEN
[ADDRESS REDACTED]

GUFFIN, EMILY
[ADDRESS REDACTED]

GUIDA, ANGELINA
[ADDRESS REDACTED]

GUILLEN, MARIA
[ADDRESS REDACTED]

GUILLEN, MARTIN
[ADDRESS REDACTED]

GUILLEN, RAMON
[ADDRESS REDACTED]

GUILLEN, RICARDO
[ADDRESS REDACTED]

GUILLERMO, DENNIS SANTELLANO
[ADDRESS REDACTED]

GUILLES, MICHAEL
[ADDRESS REDACTED]

GUILLIATT, BRITTANY
[ADDRESS REDACTED]

GUIX, DAVID
[ADDRESS REDACTED]

GUIZAR, SALVADOR
[ADDRESS REDACTED]

GULASARIAN, LORELLE
[ADDRESS REDACTED]

GULASARIAN, MICHAEL
[ADDRESS REDACTED]

GULF PACIFIC RICE COMPANY INC
12011 TAYLOR ROAD
HOUSTON, TX  77041

GULF PACIFIC RICE COMPANY INC
FOR KITCHEN
LANSIE LEOS
12011 TAYLOR ROAD
HOUSTON, TX  77042

GULF PACIFIC RICE COMPANY INC
FOR KITCHEN
LANSIE LEOS
12012 TAYLOR ROAD
HOUSTON, TX  77043

GULLETT, AMANDA
[ADDRESS REDACTED]

GULLEY, SASHA
[ADDRESS REDACTED]

GULLICK, MORGAN
[ADDRESS REDACTED]

GUM TECHNOLOGY CORPORATION
ELIZABETH NELSON
10860 N MAVINEE DRIVE
SUITE 100
TUCSON, AZ  85737

GUNDELL, DAVID
[ADDRESS REDACTED]

GUNKEL, TANNER
[ADDRESS REDACTED]

GUO, KEVIN
[ADDRESS REDACTED]

GURAYDIN, DRAKE
[ADDRESS REDACTED]

GURROLA, ANDREW
[ADDRESS REDACTED]

GURROLA, ANTONIA
[ADDRESS REDACTED]

GURSTEL STALOCH AND CHARGO PA
6681 COUNTRY CLUB DRIVE
GOLDEN VALLEY, CA  55427

GUSMEROLI, JOSEPH
[ADDRESS REDACTED]

GUSTILO, ALEXANDER
[ADDRESS REDACTED]

GUTIEREZ, CASEY
[ADDRESS REDACTED]

GUTIEREZ, DANIEL
[ADDRESS REDACTED]

GUTIERREZ DE GARCIA, ELOISA
[ADDRESS REDACTED]

GUTIERREZ RINCON, DAVID
[ADDRESS REDACTED]

GUTIERREZ, ANA HERMINIA
[ADDRESS REDACTED]

GUTIERREZ, ANA
[ADDRESS REDACTED]

GUTIERREZ, ANTOINETTE
[ADDRESS REDACTED]

GUTIERREZ, AVEL
[ADDRESS REDACTED]

GUTIERREZ, BLANCA
[ADDRESS REDACTED]

GUTIERREZ, CARLOS
[ADDRESS REDACTED]

GUTIERREZ, CRISTOBAL
[ADDRESS REDACTED]

GUTIERREZ, CYNTHIA
[ADDRESS REDACTED]

GUTIERREZ, DANIEL
[ADDRESS REDACTED]

GUTIERREZ, DANIELLE
[ADDRESS REDACTED]

GUTIERREZ, EDGAR
[ADDRESS REDACTED]

GUTIERREZ, ERICA
[ADDRESS REDACTED]

GUTIERREZ, ERVIN
[ADDRESS REDACTED]

GUTIERREZ, GUILLERMO
[ADDRESS REDACTED]

GUTIERREZ, GUSTAVO
[ADDRESS REDACTED]

GUTIERREZ, JAIRO
[ADDRESS REDACTED]

GUTIERREZ, JESSICA
[ADDRESS REDACTED]

GUTIERREZ, JONATHAN
[ADDRESS REDACTED]

GUTIERREZ, JOSE
[ADDRESS REDACTED]

GUTIERREZ, JOSEPH
[ADDRESS REDACTED]

GUTIERREZ, KATHERINE
[ADDRESS REDACTED]

GUTIERREZ, LORENA
[ADDRESS REDACTED]

GUTIERREZ, LUIS
[ADDRESS REDACTED]

GUTIERREZ, LUZ
[ADDRESS REDACTED]

GUTIERREZ, MARIA
[ADDRESS REDACTED]

GUTIERREZ, MARIA
[ADDRESS REDACTED]

GUTIERREZ, MARIBEL
[ADDRESS REDACTED]

GUTIERREZ, MARIO
[ADDRESS REDACTED]

GUTIERREZ, MAURICIO
[ADDRESS REDACTED]

GUTIERREZ, PETRONILO
[ADDRESS REDACTED]

GUTIERREZ, PHILIP
[ADDRESS REDACTED]

GUTIERREZ, SAMUEL
[ADDRESS REDACTED]

GUTIERREZ, STEPHANIE
[ADDRESS REDACTED]

GUTIERREZ, TERESA
[ADDRESS REDACTED]

GUTIERREZ, TINA
[ADDRESS REDACTED]

GUTIERREZ, VANESSA
[ADDRESS REDACTED]

GUTIERREZ, VICTOR
[ADDRESS REDACTED]

GUTIERREZ, WILSON
[ADDRESS REDACTED]

GUTIERREZ, YESENIA
[ADDRESS REDACTED]

GUTTILLA MURPHY ANDERSON PC
5415 E HIGH ST
SUITE 200
PHOENIX, AZ  85054

GUTTILLA MURPHY ANDERSON PC
REBECCA BENNETT
4150 WEST NORTHEN AVE
PHOENIX, AZ  85051

GUTTMACHER, TYLER
[ADDRESS REDACTED]

GUY L WARDEN & SONS
16626 PARKSIDE AVE
CERRITOS, CA  90703

GUYLIAN USA INC
560 SYLVAN AVE
ENGLEWOOD CLIFF, NJ  07632

GUYTON, RICHARD
[ADDRESS REDACTED]

GUZMAN, EDWIN
[ADDRESS REDACTED]

GUZMAN, ERIKA
[ADDRESS REDACTED]

GUZMAN, ESTHER
[ADDRESS REDACTED]

GUZMAN, FLORES
[ADDRESS REDACTED]

GUZMAN, HUMBERTO
[ADDRESS REDACTED]

GUZMAN, IRENE
[ADDRESS REDACTED]

GUZMAN, MARIA
[ADDRESS REDACTED]

GUZMAN, MARIA
[ADDRESS REDACTED]

GUZMAN, NICOLE
[ADDRESS REDACTED]

GUZMAN, RAYMOND
[ADDRESS REDACTED]

GUZMAN, SAMANTHA
[ADDRESS REDACTED]

GUZMAN, YOLANDA
[ADDRESS REDACTED]

GVD COMMERCIAL PROPERTIES INC
REESEMAN
1915 A EAST KATELLA AVE
ORANGE, CA  92867

GVD COMMERCIAL PROPERTIES, INC.
ATTN:  GIANNI WANG
8 GONDOLIERS BLUFF
NEWPORT BEACH, CA  92657

GVD COMMERCIAL PROPERTIES, INC.
HANH BROMMA
1915-A EAST KATELLA AVENUE
ORANGE, CA  92867

GW PARAMOUNT INVESTMENT LLC
DIANA KAPLAN
C/O DAXON INC 32 ANACAPA LN
ALISO VIEJO, CA  92656

GW PARAMOUNT INVESTMENT, LLC
ATTN:  GIANNI WANG
8 GONDOLIERS BLUFF
NEWPORT BEACH, CA  92657

GW PARAMOUNT INVESTMENT, LLC
DIANA KAPLAN
32 ANACAPA LANE
ALISO VIEJO, CA  92656

GWINN, SHERANDA
[ADDRESS REDACTED]

GXS INC ( GLOBAL EXCHANGE SERVICES
INC )
NARESH NARULA
100 EDISON PARK DRIVE
GAITHERSBURG, MD  20878

GXS INC ( GLOBAL EXCHANGE SERVICES
INC )
NARESH NARULA
P.O. BOX 640371
PITTSBURGH, PA  15264

GXS INC ( GLOBAL EXCHANGE SERVICES
INC )
P.O. BOX 31001
PASADENA, CA  911100828

GXS INC ( GLOBAL EXCHANGE SERVICES
INC )
P.O. BOX 31001
PASADENA, CA  91110-0828

H & J TRADING COMPANY
DORIS BERRY
2340 S EASTERN AVE
CITY OF COMMERCE, CA  94583

H & J TRADING COMPANY
JOHN WOLLENWEBER
P.O. BOX 1367
SAN RAMON, CA  94583

H&D MAYMONT LLC
RICHARD DEBEIKES
5289 ALTON PARKWAY
IRVINE, CA  92604

H2 ECODESIGN
HOLLEY HENDERSON
P.O. BOX 7189
ATLANTA, GA  30357

HA, ANDREW
[ADDRESS REDACTED]

HAAKER EQUIPMENT
ARLENE
2070  N. WHITE AVE
LA VERNE, CA  91750

HABROUN, KEVIN
[ADDRESS REDACTED]

HACH COMPANY
2207 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

HACH COMPANY
5600 LINDBERG DRIVE
LOVERLAND, CO  80538

HACHT, RYAN
[ADDRESS REDACTED]

HACIENDALE GOLGRADE RANCHES INC
DOUG FIELDING
2398 E CAMELBACK RD STE 550
PHOENIX, AZ 85016

HACKETT, BARBER TORI
[ADDRESS REDACTED]

HAGELE, CHRISTOPHER
[ADDRESS REDACTED]

HAGER, KRISTY
[ADDRESS REDACTED]

HAGER, TAYLOR
[ADDRESS REDACTED]

HAGOOD, SHANA
[ADDRESS REDACTED]

HAHN & BOWERSOCK INC
BRENDA MERCIER
151 KALMUS DRIVE
SUITE L-1
COSTA MESA, CA 92626

HAHN, DONNA
[ADDRESS REDACTED]

HAIN CELESTIAL
5140 E. SANTA ANA
ONTARIO, CA 91761

HAIN CELESTIAL
804 VALLEY PARK RD
SHAKOPEE, MN 55379

HAIN CELESTIAL
ISABEL LOPRIMO
58 S SERVICE ROAD
MELVILLE, NY 90000

HAIN CELESTIAL
JOAN STILLWAGON
11940 HARLAN ROAD
LATHROP, CA 94587

HAIN CELESTIAL
JOAN STILLWAGON
200 SAW MILL POND ROAD
EDISON, NJ 8834

HAIN CELESTIAL
JOAN STILLWAGON
58 S. SERVICE ROAD
MELVILLE, NY 11747

HAIN CELESTIAL
PAT LOCACIO LORIE DUMON
200 SAW MILL POND ROAD
EDISON, NJ 8817

HAIN PURE PROTEIN CORP
SANDRA OBRIEN
P.O. BOX 38
NEW OXFORD, PA 17350

HAJOCA CORPORATION
DBA HAINES JONES AND CADBURY
J WILLIAMS
310 SW 24TH STREET
BENTONVILLE, AR 72712-7954

HAKKAL, SHANNON
[ADDRESS REDACTED]

HALASZ, JOHN
[ADDRESS REDACTED]

HALBERT BROTHERS INC
17400 E CHESTNUT ST
CITY OF INDUSTRY, CA 91748

HALBERT BROTHERS INC
CRAIG MILLER
17400 E CHESTNUT ST
CITY OF INDUSTRY, CA 91748

HALE, CAROL
[ADDRESS REDACTED]

HALES, NATALIE
[ADDRESS REDACTED]

HALEY, EBED-MELECH
[ADDRESS REDACTED]

HALEY, MICHAEL
[ADDRESS REDACTED]

HALFERTY MANAGEMENT COMPANY
CASSIE YEE
199 S LOS ROBLES # 840
PASADENA, CA 91101

HALFERTY MANAGEMENT COMPANY
CASSIE YEE
2437 PARK AVENUE
TUSTIN, CA 92782

HALIBURTON INTERNATIONAL
CORPORATION
3855 JURUPA STREET
ONTARIO, CA 91761

HALIBURTON INTERNATIONAL
CORPORATION
ESTHER ANGUIANO
3855 JURUPA STREET
ONTARIO, CA 91761

HALIBURTON INTERNATIONAL CORPORATION
JOSH FISCHER
3855 JURUPA STREET
ONTARIO, CA  91761

HALL, MATTHEW
[ADDRESS REDACTED]

HALL, NICHOLAS
[ADDRESS REDACTED]

HALL, SABRINA
[ADDRESS REDACTED]

HALL, STACEY
[ADDRESS REDACTED]

HALL, VINCENT
[ADDRESS REDACTED]

HALLE, JUDITH
[ADDRESS REDACTED]

HALLEBACH, BARBARA
[ADDRESS REDACTED]

HALMARK SYSTEMS INC
KURT
354 PAGE STREET
STOUGHTON, MA  2072

HALOG, JERICO
[ADDRESS REDACTED]

HALSEY, JESSICA
[ADDRESS REDACTED]

HAMEROFF LAW GROUP PC
ERIC THOMAS
3443 E FORT LOWELL RD
SUITE 101
TUCSON, AZ  85716

HAMIL CONCRETE CUTTING
621 ALCOTT AVE
PLACENTIA, CA  92870

HAMILTON, AUSTIN
[ADDRESS REDACTED]

HAMILTON, CINDY
[ADDRESS REDACTED]

HAMILTON, COLE
[ADDRESS REDACTED]

HAMILTON, JAYLSSA
[ADDRESS REDACTED]

HAMILTON, LAURIE
[ADDRESS REDACTED]

HAMILTON, WILLIAM
[ADDRESS REDACTED]

HAMMEL, JOHN
[ADDRESS REDACTED]

HAMMEL, ROBERT
[ADDRESS REDACTED]

HAMMOND, BRYCE
[ADDRESS REDACTED]

HAMNER RETAIL LLC
JASON BONOMO
P.O. BOX 6136
HICKSVILLE, NY  11802-613

HAMPTON INN & SUITES MORENO VALLEY
12611 MEMORIAL WAY
MORENO VALLEY, CA  92553

HAMPTON INN & SUITES MORENO VALLEY
12611 MEMORIAL WAY
MORENOVALLEY, CA  92553

HAMPTON, FELICIA
[ADDRESS REDACTED]

HAMPTON, SHA
[ADDRESS REDACTED]

HAMROCK INC
ANGELA AVILA
12521 LOS NIETOS RD
SANTA FE SPRINGS, CA  90670

HAMROCK INC
ANGELEA AVILA
12521 LOS NIETOS RD
SANTA FE SPRINGS, CA  90670

HANA K CORP
YOUNGJIN KIM
13827 MONTEREY LANE
LA MIRADA, CA  90638

HANACHE, CONSTANCIA
[ADDRESS REDACTED]

HANASH, BERNADETTE
[ADDRESS REDACTED]

HANAWALT, DIANE
[ADDRESS REDACTED]

HANCOCK, STEVE
[ADDRESS REDACTED]

HAND, SHAWN
[ADDRESS REDACTED]

HANDEL, GREGORY
[ADDRESS REDACTED]

HANDI-FOIL CORPORATION
135 E HINTZ RD
WHEELING, IL  60090

HANDY, DEANDRE
[ADDRESS REDACTED]

HANEY, AMY
[ADDRESS REDACTED]

HANEY, LATISHA
[ADDRESS REDACTED]

HANEY, PENNY
[ADDRESS REDACTED]

HANFORD CROSSROADS LLC
CORRINE GULUTZ
P.O. BOX 927729
SAN DIEGO, CA  92192

HANGAR 24 CRAFT DISTRIBUTION LLC
SUMMER ESPINOZA
1939 W PARK AVE
REDLANDS, CA  92373

HANKEY INVESTMENT CO LP
HSIN MIAO
4751 WILSHIRE BLVD SUITE 110
LOS ANGELES, CA  90010

HANMER, GARY
[ADDRESS REDACTED]

HANNA INSTRUMENTS
584 PARK EAST DRIVE
WOONSOCKET, RI  2895

HANNA, APRIL
[ADDRESS REDACTED]

HANNAHMAX BAKING
ALAN GOLDSMITH
P.O. BOX 31001-1703
PASADENA, CA  91110

HANNAHMAX BAKING
CESAR LOVATO
14601 S. MAIN STREET
GARDENA, CA  90248

HANNAHMAX BAKING
JOANNE ADIRIM
14601 S. MAIN STREET
GARDENA, CA  90248

HANNUM, LAUREN
[ADDRESS REDACTED]

HANSCOM, ANDREW
[ADDRESS REDACTED]

HANSEN COLD STORAGE
4410 DISTRICT BLVD
LOSANGELES, CA  90058

HANSEN, JUSTIN
[ADDRESS REDACTED]

HANSEN, LAURA
[ADDRESS REDACTED]

HANSENS BEVERAGE CO INC
ERIN FOX
550 MONICA CIRCLE
CORONA, CA  92880

HANSENS BEVERAGE CO INC
LISA SCHNEIDERHAN
1010 RAILROAD STREET
CORONA, CA  92882

HANSENS BEVERAGE CO INC
TIM HAYES
1010 RAILROAD STREET
CORONA, CA  92882

HANSON TANK
1600 WASHINGTON BLVD.
LOSANGELES, CA  90030

HANSON, KARL
[ADDRESS REDACTED]

HANTOVER INC
14005 COLLECTION CENTER DRIVE
CHICAGO, IL  606934005

HANTOVER INC
14005 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-4005

HANTOVER INC
DWIGHT KASS
10301 HICKMAN MILLS SUITE 200
KANSAS CITY, MO  64137

HANTOVER INC
DWIGHT KOSS
14005 COLLECTIONS CENTER DR.
CHICAGO, IL  60693

HARALAMBOS BEVERAGE CO
2121 PARK PLACE
EL SEGUNDO, CA  90246

HARALAMBOS BEVERAGE CO
MICHELLE NAZARIO
2120 PARK PLACE
EL SEGUNDO, CA  90245

HARALAMBOS BEVERAGE CO
SOPHIA KOKORIS
2120 PARK PLACE
EL SEGUNDO, CA  90245

HARBOR DIST
CHERITA BEARD
82-309 MARKET STREET
INDIO, CA  92201

HARBOR DIST
DOMINICK JOHNSON
16407 S MAIN STREE
GARDENA, CA  90248

HARBOR DIST
MATT WILSON
8870 LIQUID COURT
SAN DIEGO, CA  92121

HARBOR DIST
VERA MARGARITA
1625 S LEWIS STREET
ANAHEIM, CA  92805

HARBOR MESA LLC
TIFFANY JOHNSON
C/O COMMERCE REALTY
149 PALOS VERDES BLVD
REDONDO BEACH, CA  90277

HARBOR MESA, LLC
COMMERCE REALTY
ATTN: BILL LANG
149 PALOS VERDES BLVD., SUITE E
REDONDO BEACH, CA  90277

HARBOREDINGER HOLDING LLC
JOHN THOMAS
120 N PUENTE AVE
CITY OF INDUSTRY, CA  91746

HARBORT, WILHEIME
[ADDRESS REDACTED]

HARDIE, AHMAD
[ADDRESS REDACTED]

HARDIN, SHANNON
[ADDRESS REDACTED]

HARDING LARMORE KUTCHER & KOZAL LLP
1250 SIXTH STREET
SUITE 200
SANTA MONICA, CA  90401

HARDY, MELVIN
[ADDRESS REDACTED]

HARGRAVE ENVIRONMENTAL CONSULTING
INC
IRENE WISER
8360 CLAIREMONT MESA BLVD 107
SAN DIEGO, CA  92111

HARGRAVE, JEFFREY
[ADDRESS REDACTED]

HARGROVE, JEFFREY
[ADDRESS REDACTED]

HARLAND, SUSAN
[ADDRESS REDACTED]

HARLEY, CHRISTINA
[ADDRESS REDACTED]

HARMON, CRAIG
[ADDRESS REDACTED]

HARMON, JORDAN
[ADDRESS REDACTED]

HARO, ARMANDO
[ADDRESS REDACTED]

HARO, CARLOS
[ADDRESS REDACTED]

HARO, GLORIA
[ADDRESS REDACTED]

HARO, JUAN
[ADDRESS REDACTED]

HARPAK INC
KIM SARGENT
175 QUINCY ADAMS ROAD
TAUNTON, MA  2780

HARPAK INC
SHELIA MCGRADY
175 JOHN QUINCY ADAMS ROAD
TAUNTON, MA  2780

HARPER, CONNIE
[ADDRESS REDACTED]

HARPER, KRISTIN
[ADDRESS REDACTED]

HARPER, RODNEY
[ADDRESS REDACTED]

HARPER, TIMBERLY
[ADDRESS REDACTED]

HARPER, YVONNE
[ADDRESS REDACTED]

HARRAKA, DARCEY
[ADDRESS REDACTED]

HARRINGTON INDUSTRIAL PLASTICS LLC
14480 YORBA AVE
CHINO, CA  91710

HARRINGTON INDUSTRIAL PLASTICS LLC
3403 DURAHART STREET
RIVERSIDE, CA  92507

HARRINGTON, DEANNA
[ADDRESS REDACTED]

HARRINGTON, DEBORAH
[ADDRESS REDACTED]

HARRINGTON, MEGAN
[ADDRESS REDACTED]

HARRINGTON, SHANNON
[ADDRESS REDACTED]

HARRIS INTERACTIVE
23993 NETWORK PLACE
CHICAGO, IL  60673

HARRIS INTERACTIVE
60 CORPORATE WOODS
ROCHESTER, NY  14623

HARRIS RANCH
BRIAN MORTON
P.O. BOX 31001-1234
PASADENA, CA  91110-1234

HARRIS TEA COMPANY
BILL GABRIELLI
344 NEW ALBANY RD
MOORESTOWN, NJ  8057

HARRIS TEA COMPANY
BOB HACKEL
344 NEW ALBANY RD
MOORESTOWN, NJ  8057

HARRIS TEA COMPANY
TRACEY LOMBERG
1267 COBB INDUSTRIAL DRIVE
MARIETTA, GA  30066

HARRIS TEA COMPANY
TRACEY LOMBERG
3110 MIRALOMA AVE
ANAHEIM, CA  92806

HARRIS TEA COMPANY
TRACEY LOMBERG
344 NEW ALBANY RD
MOORESTOWN, NJ  8057

HARRIS TEA COMPANY
TRACY LOMBERG
3110 MIRALOMA AVE
ANAHEIM, CA  92806

HARRIS, ANDRE
[ADDRESS REDACTED]

HARRIS, ANTONIO
[ADDRESS REDACTED]

HARRIS, ARLENE
[ADDRESS REDACTED]

HARRIS, CLARENCE
[ADDRESS REDACTED]

HARRIS, CORY
[ADDRESS REDACTED]

HARRIS, HARLENE
[ADDRESS REDACTED]

HARRIS, JALENE
[ADDRESS REDACTED]

HARRIS, JENNELL
[ADDRESS REDACTED]

HARRIS, JOHN
[ADDRESS REDACTED]

HARRIS, JOSE
[ADDRESS REDACTED]

HARRIS, MICHAEL
[ADDRESS REDACTED]

HARRIS, PAISLEY
[ADDRESS REDACTED]

HARRIS, PORSCHEA
[ADDRESS REDACTED]

HARRIS, SARAH
[ADDRESS REDACTED]

HARRIS, STEPHANIE
[ADDRESS REDACTED]

HARRIS, TAYLOR
[ADDRESS REDACTED]

HARRIS, YVONNE
[ADDRESS REDACTED]

HARRISON, ARLEEN
[ADDRESS REDACTED]

HARRISON, DAWN
[ADDRESS REDACTED]

HARRISON, DIANE
[ADDRESS REDACTED]

HARRISON, DONALD
[ADDRESS REDACTED]

HARRISON, KENNETH
[ADDRESS REDACTED]

HARRISON, PAMELA
[ADDRESS REDACTED]

HARRISON, PAUL
[ADDRESS REDACTED]

HARRISON, RANDALL
[ADDRESS REDACTED]

HARRISON, TROY
[ADDRESS REDACTED]

HARRY LONDON CANDIES INC
5353 LAUBY ROAD
N CANTON, OH  44720

HARRY, TYLER
[ADDRESS REDACTED]

HART KING
BRENDA RAMIREZ
4 HUTTON CENTER DRIVE
SUITE 900
SANTA ANA, CA  92707

HART, IRIS
[ADDRESS REDACTED]

HART, MONIQUE
[ADDRESS REDACTED]

HART, RADHIKA
[ADDRESS REDACTED]

HART, ROSEMARY
[ADDRESS REDACTED]

HART, VIRGINIA
[ADDRESS REDACTED]

HARTFORD LIFE & ACCIDENT INSURACE CO.
P.O. BOX 8500-3690
PHILADELPHIA, PA  19178-3690

HARTLEY, DAVID
[ADDRESS REDACTED]

HART-LOCK, DENISE
[ADDRESS REDACTED]

HARTMAN & ASSOCIATES LLC
MARK ORR
708 WEST WOODCREST AVE
BREA, CA  92821

HARTMAN, ANGELA
[ADDRESS REDACTED]

HARTMAN, CYNTHIA
[ADDRESS REDACTED]

HARTMAN, LEXINGTON
[ADDRESS REDACTED]

HARTMIRE, GORDON
[ADDRESS REDACTED]

HARVEST BLADE AND SUPPLY INC
LYNN DEABLER
8871 MURAOKA DRIVE
GILROY, CA  95020

HARVEST FOOD GROUP INC
SCOTT SCHMIDT
30 W 260 BUTTERFIELD ROAD # 201
WARRENVILLE, IL  60555

HARVEST FRESH GROWERS INC
PARTRIDGE DAVID
8240 NW 52ND TERRACE
STE 110
DORAL, FL  33166

HARVEST MEAT COMPANY INC
1022 BAY MARINA DR #106
NATIONAL CITY, CA  91950

HARVEST MEAT COMPANY INC
LILIBETH VILLAMARIN
1022 BAY MARINA DRIVE
NATIONAL CITY, CA  91950

HARVEST MEAT COMPANY INC
MIKE BEEBE
2700 LAKEVILLE HWY
PETALUMA, CA  94954

HARVEST MEAT COMPANY INC
NICK TOYNE
1022 BAY MARINA DR # 106
NATIONAL CITY, CA  91950

HARVEST MEAT COMPANY INC
NICK TOYNE
1022 BAY MARINA DR. SUITE 106
NATIONAL CITY, CA  91950

HARVEST SENSATIONS LLC
TERRI FLETCHER
1205 WHOLESALE STREET
LA, CA  90021

HARVEY, JUSTIN
[ADDRESS REDACTED]

HARVEY, MATTHEW
[ADDRESS REDACTED]

HASCO FABRICATION INC.
HASKIN TOM
13370 MONTE VISTA AVENUE
CHINO, CA  91710

HASCO OIL CO
P.O. BOX 7458 2800 TEMPLE AVE
LONG BEACH, CA  90807

HASCO OIL COMPANY INC
JENNIFER GOULD
2800 TEMPLE AVE
LONG BEACH, CA  90806

HASCO OIL COMPANY INC
JINEANE MOORE
2800 TEMPLE AVE
LONG BEACH, CA  90806

HASCO OIL COMPANY INC
JINEANE MOORE
P.O. BOX
LONG BEACH, CA  90807

HASCO OIL COMPANY INC
P.O. BOX 92559
LONG BEACH, CA  90809

HASKELL, JORDAN
[ADDRESS REDACTED]

HASSELBUSCH, DANIELLE
[ADDRESS REDACTED]

HASSELL, LENNON
[ADDRESS REDACTED]

HASTY, CAROL
[ADDRESS REDACTED]

HATATHLIE, CLAYTON
[ADDRESS REDACTED]

HATCH FIXTURE COMPANY INC
RICK SWANSON
621 LUNAR AVE
BREA, CA  92821

HATCH, KAREN
[ADDRESS REDACTED]

HATTANDA, KAREN
[ADDRESS REDACTED]

HATTER, DALEEN
[ADDRESS REDACTED]

HATTON, ANGEL
[ADDRESS REDACTED]

HATTRY, WORLD
[ADDRESS REDACTED]

HAUETER, STEVE
[ADDRESS REDACTED]

HAUG QUALITY EQUIPMENT
GALE KRAFT
18443 TECHNOLOGY DRIVE
MORGAN HILL, CA  95037

HAUGE, JASON
[ADDRESS REDACTED]

HAWKEYE EQUIPMENT RENTALS
9440 RESENDA AVE
FONTANA, CA  92335

HAWKINS, LAMESHA
[ADDRESS REDACTED]

HAWKINS, MAISHA
[ADDRESS REDACTED]

HAWKSLEY, FRANK
[ADDRESS REDACTED]

HAYER, BILLY
[ADDRESS REDACTED]

HAYES, ANDREW
[ADDRESS REDACTED]

HAYES, BRITTANY
[ADDRESS REDACTED]

HAYES, DEREK
[ADDRESS REDACTED]

HAYES, VANESSA
[ADDRESS REDACTED]

HAYNES, AARON
[ADDRESS REDACTED]

HAYNES, WARDELL
[ADDRESS REDACTED]

HAYWARD, MONIQUE
[ADDRESS REDACTED]

HAZ MAT TRANS INC
PAT HOLMES
230 E DUMAS ST
SAN BERNARDINO, CA  92408

HAZ MAT TRANS INC
PAT HOLMES
P.O. BOX 5129
SAN BERNARDINO, CA  92412

HAZELWOOD, MATTHEW
[ADDRESS REDACTED]

HAZEM, ELIZABETH
[ADDRESS REDACTED]

HAZEN, MEGAN
[ADDRESS REDACTED]

HB FULLER COMPANY
STEVE HENDRICKS
P.O. BOX 842401
BOSTON, MA  02284-2401

HC FOODS FOR KITCHEN
JACKLYN SHER
6414 GAYHART ST
COMMERCE, CA  90040

HC FOODS
ANTHONY SHER
6414 GAYHART ST
COMMERCE, CA  90040

HCS EXECUTIVE TOWN CAR SRVICES
ELIZABETH PARR
11901 SANTA MONICA
BLVD #646
LOS ANGELES, CA  90025

HEADLEY, ANDREW
[ADDRESS REDACTED]

HEADLEY, MICHAEL
[ADDRESS REDACTED]

HEALTH FIRST MEDICAL GROUP
MONLCA MALONE
13440 IMPERIAL HWY
SANTA FE SPRING, CA  90670

HEALTH MEDIA
LYNNE BRITTON
130 S FIRST ST
ANN ARBOR, MI  48104

HEALTHBRANDS INC
PATRICE THOMPSON
155 MATA WAY #112
SAN MARCOS, CA  92069

HEALTH ONE MEDICAL GROUP
CAREN BERG
15211 VANOWEN ST SUITE 105
VAN NUYS, CA  91405

HEALTHY PARTNER PET SNACKS LLC
DENISE BROWN
1740 SOUTH YELLOWSTONE HWY (PLANT 2)
735 SOUTH CAPITOL AVE (PLANT 1)
IDAHO FALLS, ID  83402

HEALTHY PARTNER PET SNACKS LLC
DENISE BROWN
1740 SOUTH YELLOWSTONE HWY
IDAHO FALLS, ID  83402

HEALTHY SAN FRANCISCO
201 3RD ST 7TH FLOOR
SAN FRANCISCO, CA  94103

HEAPHY ELECTRICAL
27278 SAN JOSE AVENUE
MADERA, CA  93637

HEARN, KATIE
[ADDRESS REDACTED]

HEARON, SELENA
[ADDRESS REDACTED]

HEART UNITED LLC
DAKOTA DUNN
3000 31ST STREET
SUITE C
SANTA MONICA, CA  90405

HEARTHMARK LLC DBA JARDEN HOME
BRANDS
DEIDRE FRYE
2205 RELIABLE PKWY
CHICAGO, IL  60686-0022

HEARTHMARK LLC DBA JARDEN HOME
BRANDS
JACK LAMBERT
5 MILL ST
E WILTON, ME  4234

HEARTHMARK LLC DBA JARDEN HOME
BRANDS
JAMIE HURST
345 SO HIGH ST
MUNCIE, IN  47305

HEARTHMARK LLC DBA JARDEN HOME
BRANDS
LEE YU
CHIAN INDUCTRIAL
YIWU ZHEJIANG  CHINA

HEARTHMARK LLC DBA JARDEN HOME
BRANDS
NISHIKAWA TOKO
QIANYAN DALIANWAN TOWN
DAILIAN  CHINA

HEARTHMARK LLC DBA JARDEN HOME
BRANDS
REGINA JUBIE
1800 CLOQUET AVE
CLOQUET, MN  55720

HEARTLAND FARMS
17851 E RAILLRAOD ST
INDUSTRY, CA  91748

HEAT & CONTROL INC
21121 CABOT BLVD
HAYWARD, CA  94545-1132

HEAT & CONTROL INC
21121 CABOT BLVD.
HAYWARD, CA  94545-1132

HEATCRAFT REFRIGERATION PRODUCTS
LLC
RITA MATTHEWS
P.O. BOX 4347 DEPT 895
HOUSTON, TX  77210-4346

HEATHER BLUNT
HEATHER BLUNT
2120 PARK PLACE SUITE #200
EL SEGUNDO, CA  90245

HEATHER GASKILL
35845 MURANO STREET
MURRIETA, CA  92562

HEATHER REBECCA ZIRWAS
17889 ORANGEWOOD LANE
RIVERSIDE, CA  92503

HEAVEN CAN WAIT ANIMAL SOCIETY
RENNA
P.O. BOX 30158
LAS VEGAS, NV  89173

HEDRICK  FIRE PROTECTION
2901 E MIRALOMA AVE #3
ANAHEIM, CA  92806

HEETLAND, AMY
[ADDRESS REDACTED]

HEFFNER, SHARON
[ADDRESS REDACTED]

HEIDINGER, STEVEN
[ADDRESS REDACTED]

HEILBRUNN, MARK
[ADDRESS REDACTED]

HEIM, DANIEL
[ADDRESS REDACTED]

HEIMARK DISTRIBUTING CO
JOHN NELSEN
P.O. BOX 3108
INDIO, CA 92202

HEINEKEN USA INC
2370 NORTH ALTADENA DRIVE
ALTADENA, CA 91001

HEINRICH, BRANDI
[ADDRESS REDACTED]

HEINZ
HENRY WOODLEY
57 CENTER 357 6TH AVE
PITTSBURGH, PA 15222

HEINZEN MANUFACTURING INC
405 MAYOCK ROAD
GILROY, CA 95020

HEITMEYER, JAMES
[ADDRESS REDACTED]

HELEM, IVAN
[ADDRESS REDACTED]

HELGET GAS PRODUCTS
DBA SPEEDY FOUNTAIN SERVICES O
P.O. BOX 24246
OMAHA, NE 68124

HELGET GAS PRODUCTS
DBA SPEEDY FOUNTAIN SERVICES OF
NEVADA
KINDRA JAMESON
109 E BROOKS AVE
NORTH LAS VEGAS, NV 89030

HELGET GAS PRODUCTS
DBA SPEEDY FOUNTAIN SERVICES OF
NEVADA
KINDRA JAMESON
P.O. BOX 24246
OMAHA, NE 68124-1063

HELIX WATER DISTRICT
P.O. BOX 501848
SAN DIEGO, CA 92150-1848

HELLMANN WORLDWIDE LOGISTCSINC
JEMEY J TOMAJKO
10450 DORAL BOULEVARD
MIAMI, FL 33178

HELZER, CHRISTINA
[ADDRESS REDACTED]

HEMINGTON LANDSCAPE SERVICES INC
4170 BUSINESS DRIVE
CAMERSON PARK, CA 95682

HEMINGWAY, ZACHARY
[ADDRESS REDACTED]

HENDERSON CONSTABLE
243 S WATER STREET
HENDERSON, NV 89015

HENDERSON, JOHN
[ADDRESS REDACTED]

HENDRICKS, KEVIN
[ADDRESS REDACTED]

HENDRICKS, KIMBERLY
[ADDRESS REDACTED]

HENDRIX, ANDRE
[ADDRESS REDACTED]

HENKEL-OSENGA, JEREMY
[ADDRESS REDACTED]

HENKEL-OSENGA, TIMOTHY
[ADDRESS REDACTED]

HENKL CONSUMER GOODS
15501 NORTH DIAL BLVD
SCOTTSDALE, AZ 85260

HENLEY, RYAN
[ADDRESS REDACTED]

HENNAGIR, SUSAN
[ADDRESS REDACTED]

HENNE, CAILIN
[ADDRESS REDACTED]

HENNINGS, MICHELLE
[ADDRESS REDACTED]

HENRIQUEZ, JOSUE
[ADDRESS REDACTED]

HENRY BROS ELECTRONICS INC
PHOTO SCAN SYSTEMS  NATIONAL SAFE
ANNE FOX
1511 E ORANGETHORPE AVE, STE A
FULLERTON, CA 92831

HENRY BROS ELECTRONICS INC
PHOTO SCAN SYSTEMS  NATIONAL SAFE
DONNA RIGGS
P.O. BOX 53023
NEWARK, NJ 07101-5323

HENRY LAMBERTZ INC
RICHARD LARUE
254 COMLY ROAD, SUITE 1
LINCOLN PARK, NJ  7035

HENRY M HANDWERK
RICHARD HANDWERK
31969 LINDA LADERA ST
YUCAIPA, CA  92399

HENRY OF ROSE
20101 HAMILTON AVENUE
SUITE 350
TORRANCE, CA  90502

HENRY WINE GROUP
4301 INDUSTRIAL WAY
BENICIA, CA  94510

HENRY, BARBARA
[ADDRESS REDACTED]

HENRY, NATHAN
[ADDRESS REDACTED]

HENRY, TINA
[ADDRESS REDACTED]

HENSHAW, JESSE
[ADDRESS REDACTED]

HENSLEY
TIM GREER
4201 N 45TH AVE
PHOENIX, AZ  85031

HENSON, KIM
[ADDRESS REDACTED]

HERB GRADY COMPANY
RENEE HEIDLEY
20285 KLYNE ST
CORONA, CA  92881

HERB THYME
SLOMOVITZ RALPH
1575 WEST WALNUT PARKWAY
COMPTON, CA  90220

HERBERG, ERIKA
[ADDRESS REDACTED]

HERBIG, KEN
[ADDRESS REDACTED]

HERCHBERGER, MARGARET
[ADDRESS REDACTED]

HERCZEG, KERI
[ADDRESS REDACTED]

HEREDIA, ANTHONY
[ADDRESS REDACTED]

HEREDIA, EMMA
[ADDRESS REDACTED]

HERITAGE CANDY
6924 VALJEAN AVE
VAN NUYS, CA  91406

HERITAGE FOOD SERIVCES EQUIPMENT INC
R BRIAN
5130 EXECUTIVE BLVD
FORT WAYNE, IN  46808

HERITAGE FOOD SERIVCES EQUIPMENT INC
R BRIAN
P.O. BOX 8710
FORT WAYNE, IN  46898-8710

HERITAGE FOODS
11503 PIERCE ST
RIVERSIDE, CA  92505

HERITAGE FOODS
6570 ALTURA BLVD
BUENA PARK, CA  90620

HERITAGE FOODS
BILLY NGUYEN
P.O. BOX 514738
LOS ANGELS, CA  90051-4738

HERITAGE FOODS
GINA BECKER
JASPER PRODUCTS LLC
3877 E. 27TH STREET
JOPLIN, MO  64804

HERITAGE FOODS
JIN JO
STREMICKS HERITAGE FOODS
4002 WESTMINSTER AVENUE
SANTA ANA, CA  92703

HERITAGE FOODS
PATTY PEREZ
4002 WESTMINSTER AVE
SANTA ANA, CA  92703

HERITAGE SURVEYING
JULIE LOPEZ
7866 W. SAHARA AVE
LAS VEGAS, NV  89117

HERMSEN, LILIANE
[ADDRESS REDACTED]

HERMSEN, SYLVIA
[ADDRESS REDACTED]

HERN, SCOTT
[ADDRESS REDACTED]

HERNANDEZ DE CASTILLO, MARISOL
[ADDRESS REDACTED]

HERNANDEZ DE CRUZ, MARGARITA
[ADDRESS REDACTED]

HERNANDEZ DE SANCHEZ, ANA
[ADDRESS REDACTED]

HERNANDEZ GUZMAN, FERNANDO
[ADDRESS REDACTED]

HERNANDEZ, ALEX
[ADDRESS REDACTED]

HERNANDEZ, ALMA
[ADDRESS REDACTED]

HERNANDEZ, ANDREA
[ADDRESS REDACTED]

HERNANDEZ, ANGELICA
[ADDRESS REDACTED]

HERNANDEZ, ANGELICA
[ADDRESS REDACTED]

HERNANDEZ, ANNA
[ADDRESS REDACTED]

HERNANDEZ, ANTONIO
[ADDRESS REDACTED]

HERNANDEZ, ARISMEL
[ADDRESS REDACTED]

HERNANDEZ, ARTURO
[ADDRESS REDACTED]

HERNANDEZ, BIANCA
[ADDRESS REDACTED]

HERNANDEZ, BRANDI
[ADDRESS REDACTED]

HERNANDEZ, CARLOS
[ADDRESS REDACTED]

HERNANDEZ, CECILIA
[ADDRESS REDACTED]

HERNANDEZ, CHRIS
[ADDRESS REDACTED]

HERNANDEZ, CUPERTINA
[ADDRESS REDACTED]

HERNANDEZ, DANA
[ADDRESS REDACTED]

HERNANDEZ, DANIEL
[ADDRESS REDACTED]

HERNANDEZ, DANIEL
[ADDRESS REDACTED]

HERNANDEZ, DANIELLE
[ADDRESS REDACTED]

HERNANDEZ, DAVID
[ADDRESS REDACTED]

HERNANDEZ, DAVID
[ADDRESS REDACTED]

HERNANDEZ, DAVID
[ADDRESS REDACTED]

HERNANDEZ, DESIREE
[ADDRESS REDACTED]

HERNANDEZ, DOUGLAS
[ADDRESS REDACTED]

HERNANDEZ, EDIS
[ADDRESS REDACTED]

HERNANDEZ, EDUARDO
[ADDRESS REDACTED]

HERNANDEZ, ELIZABETH
[ADDRESS REDACTED]

HERNANDEZ, ELVIA
[ADDRESS REDACTED]

HERNANDEZ, ENRIQUE
[ADDRESS REDACTED]

HERNANDEZ, ERIKA
[ADDRESS REDACTED]

HERNANDEZ, EURIPIDES
[ADDRESS REDACTED]

HERNANDEZ, EZEQUIEL
[ADDRESS REDACTED]

HERNANDEZ, GABRIELA
[ADDRESS REDACTED]

HERNANDEZ, HENRY
[ADDRESS REDACTED]

HERNANDEZ, IGNACIO
[ADDRESS REDACTED]

HERNANDEZ, ISIS
[ADDRESS REDACTED]

HERNANDEZ, ITZEL
[ADDRESS REDACTED]

HERNANDEZ, JERRY
[ADDRESS REDACTED]

HERNANDEZ, JESSE
[ADDRESS REDACTED]

HERNANDEZ, JESSICA
[ADDRESS REDACTED]

HERNANDEZ, JESSICA
[ADDRESS REDACTED]

HERNANDEZ, JIMMY
[ADDRESS REDACTED]

HERNANDEZ, JOEL
[ADDRESS REDACTED]

HERNANDEZ, JOHN PAUL
[ADDRESS REDACTED]

HERNANDEZ, JOHNNY
[ADDRESS REDACTED]

HERNANDEZ, JORGE
[ADDRESS REDACTED]

HERNANDEZ, JOSE
[ADDRESS REDACTED]

HERNANDEZ, JOSUE
[ADDRESS REDACTED]

HERNANDEZ, JUAN
[ADDRESS REDACTED]

HERNANDEZ, JUAN
[ADDRESS REDACTED]

HERNANDEZ, KATHLEEN
[ADDRESS REDACTED]

HERNANDEZ, KATHRYN
[ADDRESS REDACTED]

HERNANDEZ, KATHY
[ADDRESS REDACTED]

HERNANDEZ, LEANDRO
[ADDRESS REDACTED]

HERNANDEZ, LESLIE
[ADDRESS REDACTED]

HERNANDEZ, LESLIE
[ADDRESS REDACTED]

HERNANDEZ, LETICIA
[ADDRESS REDACTED]

HERNANDEZ, LIZA
[ADDRESS REDACTED]

HERNANDEZ, LIZETH
[ADDRESS REDACTED]

HERNANDEZ, LORIELLE
[ADDRESS REDACTED]

HERNANDEZ, LUIS
[ADDRESS REDACTED]

HERNANDEZ, LUIS
[ADDRESS REDACTED]

HERNANDEZ, LYDIA
[ADDRESS REDACTED]

HERNANDEZ, MANUEL
[ADDRESS REDACTED]

HERNANDEZ, MARGARITA
[ADDRESS REDACTED]

HERNANDEZ, MARGARITA
[ADDRESS REDACTED]

HERNANDEZ, MARIA
[ADDRESS REDACTED]

HERNANDEZ, MARIA
[ADDRESS REDACTED]

HERNANDEZ, MELANIE
[ADDRESS REDACTED]

HERNANDEZ, NORMA
[ADDRESS REDACTED]

HERNANDEZ, NUBIA
[ADDRESS REDACTED]

HERNANDEZ, PATRICIA
[ADDRESS REDACTED]

HERNANDEZ, RAMON
[ADDRESS REDACTED]

HERNANDEZ, RAQUELYSSANDRA
[ADDRESS REDACTED]

HERNANDEZ, RENE
[ADDRESS REDACTED]

HERNANDEZ, RICARDO
[ADDRESS REDACTED]

HERNANDEZ, RICHARD
[ADDRESS REDACTED]

HERNANDEZ, RICHARD
[ADDRESS REDACTED]

HERNANDEZ, ROQUE
[ADDRESS REDACTED]

HERNANDEZ, ROSA
[ADDRESS REDACTED]

HERNANDEZ, RYAN
[ADDRESS REDACTED]

HERNANDEZ, SELIA
[ADDRESS REDACTED]

HERNANDEZ, STACY
[ADDRESS REDACTED]

HERNANDEZ, STEPHEN
[ADDRESS REDACTED]

HERNANDEZ, STEVEN
[ADDRESS REDACTED]

HERNANDEZ, TRINIDAD
[ADDRESS REDACTED]

HERNANDEZ, VALERIE
[ADDRESS REDACTED]

HERNANDEZ, VANESSA
[ADDRESS REDACTED]

HERNANDEZ, VICTOR
[ADDRESS REDACTED]

HERNANDEZ, VICTORIA
[ADDRESS REDACTED]

HERNANDEZ, VIOLET
[ADDRESS REDACTED]

HERNANDEZ, YENY
[ADDRESS REDACTED]

HERNANDEZ, ZULEMA
[ADDRESS REDACTED]

HERNANDEZ-CARRASCO, MANUEL
[ADDRESS REDACTED]

HERRERA, ALBERTO
[ADDRESS REDACTED]

HERRERA, ANIBAL
[ADDRESS REDACTED]

HERRERA, CHRISTOPHER
[ADDRESS REDACTED]

HERRERA, CLAUDIA
[ADDRESS REDACTED]

HERRERA, ELVIRA
[ADDRESS REDACTED]

HERRERA, EMELYN
[ADDRESS REDACTED]

HERRERA, FERNANDO
[ADDRESS REDACTED]

HERRERA, JAVIER
[ADDRESS REDACTED]

HERRERA, PAUL
[ADDRESS REDACTED]

HERRERA, RUDOLPH
[ADDRESS REDACTED]

HERRERA, VANESSA
[ADDRESS REDACTED]

HERSHEY
P.O. BOX 819
HERSHEY, PA  17112

HERSHEY
RYAN KNAUSS
P.O. BOX 819
HERSHEY, PA  17112

HERSKOVICH, EMANUEL
[ADDRESS REDACTED]

HERTEL, JEFF
[ADDRESS REDACTED]

HERTZ EQUIPMENT RENTAL CORPORATION
P.O. BOX 26390
OKLAHOMA CITY, OK  73126

HERTZOG, CHRISTINE
[ADDRESS REDACTED]

HESPERIA MAIN STREET LLC
ROBERT HERSCU
4641 LEAHY ST
CULVER CITY, CA  90232

HESPERIA MAIN STREET LLC
ROBERT HORSCU
4641 LEAHY ST
CULVER CITY, CA  90232

HESS, AUSTIN
[ADDRESS REDACTED]

HESS, BRITTANY
[ADDRESS REDACTED]

HESS-TRUJILLO, SHAWN
[ADDRESS REDACTED]

HESTER, TRACY
[ADDRESS REDACTED]

HEWITT, CHARLES
[ADDRESS REDACTED]

HEWLETT PACKARD COMPANY
RICK STOEHR
13207 COLLECTIONS CENTER DR
CHICAGO, IL  60693

HEYER, TODD
[ADDRESS REDACTED]

HICKEY, ISABELLE
[ADDRESS REDACTED]

HICKMAN, AMANDA
[ADDRESS REDACTED]

HICKS, BYRON
[ADDRESS REDACTED]

HIDALGO, KEVIN
[ADDRESS REDACTED]

HIDALGO, MICHAEL
[ADDRESS REDACTED]

HIDALGO, TIENA
[ADDRESS REDACTED]

HIDDEN VILLA RANCH
RICHARD SCHMIDT
1811  MOUNTAIN AVE
NORCO, CA  92860

HIDDEN VILLA RANCH
RICHARD SCHMIDT
310 N HARBOR BLVD
FULLERTON, CA  92832

HIDDEN VILLA RANCH
RYAN MILLER
1956 520TH STREET
KALONA, IA  52247

HIGAREDA, CARLOS
[ADDRESS REDACTED]

HIGAREDA, ELIZABETH
[ADDRESS REDACTED]

HIGGINS, SEAN
[ADDRESS REDACTED]

HIGH DESERT FARMS INC
BILL  MANNING
BILLING:  P.O. BOX 2588
TELLURIDE, CO  81435

HIGHLAND - LA QUINTA II LLC
BLAIR PORTEOUS
5000 EXECUTIVE PKWY
#160
SAN RAMON, CA  94583

HIGHLAND CENTER, LLC
9320 WILSHIRE
BUILDIN 208
BEVERLY HILLS, CA  90212

HIGHLAND SAND DOLLAR CORP
1536 W 25TH ST #412
SAN PEDRO, CA  90731

HIGHLANDER CENTER LLC
9320 WILSHIRE BUILDING 208
BEVERLY HILLS, CA  90212

HIGHLANDER CENTER LLC
HIGHLANDER CENTER LLC
GLOBE PROPERTIES/DHM DEVELOPMENT
9320 WILSHIRE BLVD., SUITE 208
BEVERLY HILLS, CA  90212

HIGHLANDER CENTER, LLC
FRED WOLF AND DAVID MALTZMAN
9595 WILSHIRE BLVD. SUITE 810
BEVERLY HILLS, CA  90212

HIGHTOWER, ROBERT
[ADDRESS REDACTED]

HIGHWAY PROPERTIES LP
DENISE COURTOIS
C/O MEISSNER JACQUET
5330 CARROLL; CANNYON STE 200
SAN DIEGO, CA  92121-3788

HIGLEY PAVILLION LLC
C/O ARCADIA MANAGEMENT GROUP
KIM TANNER
P.O. BOX 10
SCOTTSDALE, AZ  85252

HIJOS DE ANTONIO BARCELO SA
RICHARD GRANT
CRTA VALLADOLID-SEGOVIA KM 7-25
LAGUNA DE DUERO  47140  SPAIN

HILARIO, MARTIN
[ADDRESS REDACTED]

HILARIO, PABLO
[ADDRESS REDACTED]

HILBERS INC
NICOLE YOUNIS
1210 STABLER LANE
YUBA CITY, CA  95993

HILBERT, JACOMEN
[ADDRESS REDACTED]

HILDCORP
RONALD RYCEK
250 KING MANOR DR.
KING OF PRUSSIA, PA  19406

HILDEBRAND, JAMES
[ADDRESS REDACTED]

HILEX POLY CO LLC
DEBBIE RAMIREZ
1780 BELT WAY DR
ST LOUIS, MO  63114

HILEX POLY CO LLC
DELINDA CONNER
101 E CAROLINA AVE
HARTSVILLE, SC  29550

HILL GRAPHICS
ROBERT HILL
24952 CIENEGA LANE
MISSION VIEJO, CA  92691

HILL MANAGEMENT SERVICE
C/O TEC PROPERTY MA
JANICE SCHUERMAN
9200 W. SUNSET BLVD, PENTHOUSE 9
W HOLLYWOOD, CA  90069

HILL PHEONIX
NATIONAL COOLER FILE 420 E ARROW HWY
SAN DIMAS, CA  91773

HILL PHEONIX
NATIONAL COOLER FILE 57556
LOS ANGELES, CA  90074-7556

HILL PHOENIX INC COLONIAL HIEGHTS
JACK RYAN
HILL PHOENIX 1925 RUFFIN MILL ROAD
COLONIAL HEIGHTS, VA  23834

HILL PHOENIX INC COLONIAL HIEGHTS
JACK RYAN
HILL PHOENIX P.O. BOX 404183
ATLANTA, GA  30364-4183

HILL PHOENIX INC CONYERS
SCOTT HIGGINBOTHAM
709 SIGMAN RD
CONYERS, GA  30013

HILL PHOENIX INC CONYERS
SCOTT HIGGNBOTHAM
2050 EAST PARK DRIVE
CONYERS, GA  30013

HILL, ADDISON
[ADDRESS REDACTED]

HILL, BRENDA
[ADDRESS REDACTED]

HILL, BRIANA
[ADDRESS REDACTED]

HILL, JUSTIN
[ADDRESS REDACTED]

HILL, KIM
[ADDRESS REDACTED]

HILL, LATESHA
[ADDRESS REDACTED]

HILL, MARLA
[ADDRESS REDACTED]

HILL, SANCARENE
[ADDRESS REDACTED]

HILL, SHAMOND
[ADDRESS REDACTED]

HILL, TERRI
[ADDRESS REDACTED]

HILLARY & THOMAS
HILLARY THOMAS
17853 SANTIAGO BLVD 105
VILLA PARK, CA  92861

HILLARYS SWEET TEMPTATIONS INC
BLANCA RIZO
2677 FOREST LANE
GARLAND, TX  75042

HILLARYS SWEET TEMPTATIONS INC
FANNY QUIROZ
2677 FOREST LANE
GARLAND, TX  75042

HILLHOUSE, BRENT
[ADDRESS REDACTED]

HILLHOUSE, DALE
[ADDRESS REDACTED]

HILL-THOMAS, DESHAE'
[ADDRESS REDACTED]

HILLTOP USA INC
152 WEST 36 STREET SUITE 501
NY, NY  10018

HILLTOP USA INC
JR COYWILLIAMS
100 WILSON ROAD SUITE 200
MONTEREY, CA  93940

HILTON, THOMAS
[ADDRESS REDACTED]

HINDS INVESTMENTS LP
9720 WILSHIRE BOULEVARD
SUITE 204
BEVERLY HILLS, CA  90212

HINDS INVESTMENTS LP
JOY CLOUD
9720 WILSHIRE BOULEVARD STE 204
BEVERLY HILLS, CA  90212

HINDS INVESTMENTS, LP
HINDS INVESTMENT, L.P.
C/O DAYTOM ENTERPRISES
9720 WILSHIRE BLVD., SUITE 204
BEVERLY HILLS, CA  90212

HINDS, JACKIE
[ADDRESS REDACTED]

HINDS, TANYA
[ADDRESS REDACTED]

HINOJOSA, ANGEL
[ADDRESS REDACTED]

HINOJOSA, FRANCISCO
[ADDRESS REDACTED]

HINOJOSA, SHAWNESSA
[ADDRESS REDACTED]

HINSON, BRUCE
[ADDRESS REDACTED]

HINTON, JEANINE
[ADDRESS REDACTED]

HIPOLITO, RICHARD
[ADDRESS REDACTED]

HIRSCH, KATIE
[ADDRESS REDACTED]

HISCOCK, GINA
[ADDRESS REDACTED]

HISCOX INSURANCE COMPANY, LTD.
C/O MENDES & MOUNT, LLP
445 SOUTH FIGUEROA STREET, 38TH FLOOR
LOS ANGELES, CA  90071-1601

HISTORIC MISSION INN CORPORATION
JOANNA HALE
3649 MISSION INN AVE
RIVERSIDE, CA  92501

HITT, PAUL
[ADDRESS REDACTED]

HITTLE, DONNA
[ADDRESS REDACTED]

HIXON, LENA
[ADDRESS REDACTED]

HIXON, SUE
[ADDRESS REDACTED]

HIZEL, CORY
[ADDRESS REDACTED]

HJ HEINZ COMPANY LP
DIANE COURY
357 6TH AVENUE
PITTSBURGH, CA  15222

HL DISPLAY UK LTD
1-2 HORSECROFT ROAD, THE PINNACLES
HARLOW  CM19 5BH  UNITED KINGDOM

HMS ASSOCIATES
MARIA H
3 JACKSON STREET
SAN FRANSSICO, CA  94111

HO, KENNETH
[ADDRESS REDACTED]

HO, YVETTE
[ADDRESS REDACTED]

HOAR, ANTHONY
[ADDRESS REDACTED]

HOBART CORPORATION ITW
FOOD EQUIPMENT GROUP
MELIAN CONTRERAS
7050 VILLAGE DR B
BUENA PARK, CA  90621

HOBART SERVICE
MARK MILLER
601 S MILLIKEN SUITE T
ONTARIO, CA  91761

HOESPITZEL, DONA THERINE
[ADDRESS REDACTED]

HOESE, GERONALD
[ADDRESS REDACTED]

HOEfflIN & BURROWS
RICHARD M. HOEfflIN, ESQ.
2659 TOWNSGATE ROAD, SUITE 232
WESTLAKE VILLAGE, CA  91361-2756

HOFELD, JOSH
[ADDRESS REDACTED]

HOFF, LYNETT
[ADDRESS REDACTED]

HOFF, MONICA
[ADDRESS REDACTED]

HOFFMAN, JOSHUA
[ADDRESS REDACTED]

HOFFMAN, LYNNE
[ADDRESS REDACTED]

HOFFMAN, SPENCER
[ADDRESS REDACTED]

HOFHEIMER GARTLIR & GROSS, LLP
C/O SCOTT KIPNIS, ESQ.
530 5TH AVENUE
9TH FLOOR
NEW YORK, NY  10036

HOGAN, GREGORY
[ADDRESS REDACTED]

HOGAN, JOANNA
[ADDRESS REDACTED]

HOGAN, MISHAY
[ADDRESS REDACTED]

HO-KING, LAMAR
[ADDRESS REDACTED]

HOLBROOK, ROBERT
[ADDRESS REDACTED]

HOLDCRAFT, RYAN
[ADDRESS REDACTED]

HOLDEN, JACOB
[ADDRESS REDACTED]

HOLDING INC
12223 HIGHLAND AVE 524
RINCHO CUCAMONGA, CA  91739

HOLGUIN, JOSEPH
[ADDRESS REDACTED]

HOLGUIN-ROJO, YVONNE
[ADDRESS REDACTED]

HOLLAND, NATALIE
[ADDRESS REDACTED]

HOLLANDIA PRODUCE L P
HENRY VALDEZ
P.O. BOX 1327
CARPINTERIA, CA  93014

HOLLANDIA PRODUCE L P
VINCENT CHOATE
P.O. BOX 1327
CARPINTERIA, CA  93014

HOLLENDER, SHIRLEY
[ADDRESS REDACTED]

HOLLINS, CHAD
[ADDRESS REDACTED]

HOLLISTER, PATRICIA
[ADDRESS REDACTED]

HOLLOWAY LAND COMAPNY
BRIAN HOLLOWAY
442 PICO WAY
SACRAMENTO, CA  95818

HOLLOWAY, ANDREA
[ADDRESS REDACTED]

HOLLOWAY, GARNETT
[ADDRESS REDACTED]

HOLLOWAY, KATHERINE
[ADDRESS REDACTED]

HOGAN, CHRISTOPHER
[ADDRESS REDACTED]

HIGNITE, ROCHELLE
[ADDRESS REDACTED]

HOLMLUND, FRED
[ADDRESS REDACTED]

HOLST, DAWN
[ADDRESS REDACTED]

HOLT, BRYANA
[ADDRESS REDACTED]

HOLT, SUZANNE
[ADDRESS REDACTED]

HOME BREW MART INC
MATT WILSON
10051 OLD GROVE ROAD
SAN DIEGO, CA  92131

HOME DESIGN ALTERNATIVES INC
DON SEIDEL
944 ANGLUM ROAD
HAZELWOOD, MO  63042

HONEYVILLE FOODS
CARLOS TRUJILLO
11600 DAYTON DRIVE
RANCHO CUCAMONGA, CA  91730

HONEYVILLE FOODS
TREVOR CHRISTENSEN
3750 W 7200 NORTH
HONEYVILLE, UT  84314

HONEYVILLE FOODS
TYLER CHRISTENSEN
11600 DAYTON DRIVE
RANCHO CUCAMONGA, CA  91730

HOOD, JENNIFER
[ADDRESS REDACTED]

HOOKS, SHARON
[ADDRESS REDACTED]

HOOPER, KENNETH
[ADDRESS REDACTED]

HOOPER, TRAVIS
[ADDRESS REDACTED]

HOOPES, JAESON
[ADDRESS REDACTED]

HOOSE, TED
[ADDRESS REDACTED]

HOOVER MATERIALS HANDLING GROUP INC
CHERYL OSBORNE
2135 HIGHWAY 6 SOUTH
HOUSTON, TX  77077

HOOVER, REBECCA
[ADDRESS REDACTED]

HOPAY, KATHLEEN
[ADDRESS REDACTED]

HOPE FOODS LLC
ALEK RAMOSKA
1850 DOGWOOD ST
LOUISVILLE, CO  80027

HOPE FOODS LLC
CHRISTIN MCKINNEY
1850 DOGWOOD ST
LOUISVILLE, CO  80027

HOPE WINE LLC DBA ONEHOPE
KLOBERDANZ JAKE
2901 BRISTOL ST STE G-203
COSTA MESA, CA  92627

HOPE WINE LLC DBA ONEHOPE
TOM LEAHY
2900 BRISTOL ST STE G-203
COSTA MESA, CA  92626

HOPKINS, CRAIG
[ADDRESS REDACTED]

HOPKINS, PETER
[ADDRESS REDACTED]

HOPPER, WILLIAM
[ADDRESS REDACTED]

HORD, AARON
[ADDRESS REDACTED]

HORINE GROUP
JENELLE FREDERICO
2190 CARMEL VALLEY ROAD
DEL MAR, CA  92014

HORINE GROUP
STEVE HORINE

HORSCHI, MONICA
[ADDRESS REDACTED]

HORTON, WESLEY
[ADDRESS REDACTED]

HORIZON BEVERAGE COMPANY LP
TOM SMITH
1700 20TH ST.
OAKLAND, CA  94607

HORIZON MEDIA INC
MICHAEL AIELLA
75 VARICK STREET
NEW YORK, NY  10013

HORIZON MILLING
P.O. BOX 100336
PASADENA, CA  91189

HORMEL FOOD SALES LLC
HEIDI PORTZ
P.O. BOX 100352
PASADENA, CA  91189-0352

HORMEL FOOD SALES LLC
JAY ALLEY
300 BURLINGTON ROAD
SAGINAW, TX  76179

HORMEL FOODS CORPORATION FOR FRESH
FORD SYMONDS
1 HORMEL PLACE
AUSTIN, MN  55912

HORMEL FOODS CORPORATION FOR FRESH
LIZA VALENZUELA
1027 WARREN AVE
OSCEOLA, IA  50213

HORMEL FOODS CORPORATION FOR
FROZEN
CARRIE MILLER
1027 WARREN AVE
OSCEOLA, IA  50213

HORMEL FOODS CORPORATION FOR
FROZEN
FORD SYMONDS
1 HORMEL PLACE
AUSTIN, MN  55912

HORMEL FOODS CORPORATION
1404 SOUTH FRESNO AVE
STOCKTON, CA  95206

HORMEL FOODS CORPORATION
CARRIE MILLER
1 HORMEL PLACE
AUSTIN, MN  55912

HORMEL FOODS CORPORATION
FORD SYMONDS
1 HORMEL PLACE
AUSTIN, MN  55912

HORMEL FOODS CORPORATION
MARK COFFEY
500 14TH AVE NE
AUSTIN, MN  55912

HORNER, SHELBY
[ADDRESS REDACTED]

HORTON, AMANDA
[ADDRESS REDACTED]

HORTON, ROBIN
[ADDRESS REDACTED]

HORVATH & WEAVER
JOHN HORVATH
10 SOUTH LASALLE STREET SUITE 1500
CHICAGO, IL  60603

HOSE SPECIALIST INC
723 W LA CADENA DR
RIVERSIDE, CA  92501

HOSE-MAN,INC.
5397 NORTH IRWINDALE AVENUE
IRWINDALE, CA  917062025

HOSKINS, SANDRA
[ADDRESS REDACTED]

HOUGHTON, VALERIA
[ADDRESS REDACTED]

HOUSE FOODS AMERICA CORPORATION
PAUL HIGA
7351 ORANGEWOOD AVE
GARDEN GROVE, CA  92841

HOVIVIAN, IMELDA
[ADDRESS REDACTED]

HOVORKA, NICHOLAS
[ADDRESS REDACTED]

HOWARD M EVANS
AUGUST LOUIS
65 HIGHWAY ONE
CARMEL, CA  93923

HOWARD M. EVANS SEPARATE PROPERTY
TRUST
THE KARIN EVANS REVOCABLE TRUST
A. J. LOUIS CORPORATION
65 HIGHWAY ONE
CARMEL, CA  93923

HOWARD, DANIEL
[ADDRESS REDACTED]

HOWARD, ROBIN
[ADDRESS REDACTED]

HOWARD, WILLIAM
[ADDRESS REDACTED]

HOWARD, DANE
[ADDRESS REDACTED]

HOWELL, TERRAE
[ADDRESS REDACTED]

HOWELL, THOMAS
[ADDRESS REDACTED]

HOWLETT, MATTHEW
[ADDRESS REDACTED]

HOWRILKA, CASEY
[ADDRESS REDACTED]

HOWROYD WRIGHT EMPLOYMENT AGENCY
INC
APPLEONE EMPLOYMENT SERVICES
MICHAEL HOYAL
P.O. BOX 29048
GLENDALE, CA  91209-9048

HOYT, KAMERON
[ADDRESS REDACTED]

HP HOOD LLC
HEIDI ALLEN
1250 EAST ST. SOUTH
SUFFIELD, CT  6078

HP HOOD LLC
REBECCA VEDDER
5417 E SENECA ST
VERNON, NY  13476

HP SEPICUREAN
432 MAPLE ST STE 4
RAMONA, CA  92065

HR COACHING TOOLS
VIVIAN HEYBI
1243 HOLLYSPRINGS LANE
SANTA MARIA, CA  93455

HR PROPERTY GROUP
ANNA ABUEL
410 S BEVERLY DRIVE
BEVERLY HILLS, CA  90212

HR PROPERTY GROUP
CARYL T SERRANO
PO BOX 400937
LAS VEGAS, NV  89140

HR PROPERTY GROUP
ELIRAN HAKAKIAN
410 S BEVERLY DRIVE
BEVERLY HILLS, CA  90212

HRCS INC
11845 W. OLYMPIA BLVD # 985
LOS ANGELES, CA  90064

HRCS INC
11845 W.OLYMPIC BLVD. SUITE 985W
LOS ANGELES, CA  90064

HRCS INC
DON LUMPKIN
11845 W OLYMPIC BLVD 5TE 985W
LOS ANGELES, CA  90064

HUALDA, ELISA
[ADDRESS REDACTED]

HUALDA, ROLANDO
[ADDRESS REDACTED]

HUANG, YAN YU
[ADDRESS REDACTED]

HUANG, YING HONG
[ADDRESS REDACTED]

HUBBARD, KENNETH
[ADDRESS REDACTED]

HUBER TECHNOLOGY INC
MAGGIE NICOLSON
9805 NORTHCROSS CENTER CT #11
HUNTERSVILLE, CA  28078

HUBER, KAITLIN
[ADDRESS REDACTED]

HUBERT COMPANY LLC
CONNIE RAWE
25401 NETWORK PLACE
CHICAGO, IL  60673-1254

HUBERT COMPANY LLC
CYNTHIA RAMIREZ
9555 DRY FORK ROAD
HARRISON, OH  45030

HUDDLESTON, JASON
[ADDRESS REDACTED]

HUDSON, ALAN
[ADDRESS REDACTED]

HUDSON, DANIEL
[ADDRESS REDACTED]

HUDSON, LYNN
[ADDRESS REDACTED]

HUENEMEIER, SCOTT
[ADDRESS REDACTED]

HUERTA, DAVID
[ADDRESS REDACTED]

HUERTA, RAQUEL
[ADDRESS REDACTED]

HUERTA, RYAN
[ADDRESS REDACTED]

HUERTA, VERONICA
[ADDRESS REDACTED]

HUETE, TANYA
[ADDRESS REDACTED]

HUFF, ALISON
[ADDRESS REDACTED]

HUGHES, CALRY
[ADDRESS REDACTED]

HUGHES, CHRISTOPHER
[ADDRESS REDACTED]

HUGHES, CLARENCE
[ADDRESS REDACTED]

HUGHES, CLIFFORD
[ADDRESS REDACTED]

HUGHES, DANIELA
[ADDRESS REDACTED]

HUGHES, NANSY
[ADDRESS REDACTED]

HUHTA, JAMES
[ADDRESS REDACTED]

HUI, CARL
[ADDRESS REDACTED]

HUIZAR, ANGELICA
[ADDRESS REDACTED]

HUIZAR, CORINA
[ADDRESS REDACTED]

HUIZAR, IVETTE
[ADDRESS REDACTED]

HUIZENGA, BENJAMIN
[ADDRESS REDACTED]

HULBERT, SAMANTHA
[ADDRESS REDACTED]

HULCO SALE CORP
P.O. BOX 150
TERRE HAUTE, IN  47808

HULSEY, JESSICA
[ADDRESS REDACTED]

HUM, ALEXANDER
[ADDRESS REDACTED]

HUMPHREY, PATRICK
[ADDRESS REDACTED]

HUMPHREY, SEAN
[ADDRESS REDACTED]

HUNG, VIVIAN
[ADDRESS REDACTED]

HUNSAKER, HEIDI
[ADDRESS REDACTED]

HUNT, AMBER
[ADDRESS REDACTED]

HUNT, ANTHONY
[ADDRESS REDACTED]

HUNTER, BRANDON
[ADDRESS REDACTED]

HANNOK, RD
[ADDRESS REDACTED]

HUNTER, MICHAEL
[ADDRESS REDACTED]

HUNTER, NICHOLAS
[ADDRESS REDACTED]

HUNTINGTON GARDENS LLC
DBA SUNRISE WAY CENTER
KIMBERLY MOORE
P.O. BOX 3131
HUNTINGTON BEACH, CA  92605

HUNTINGTON GARDENS LLC
SUNRISE WAY CENTER
PREMIER COMMERCIAL BROKERAGE
PO BOX 3131
HUNTINGTON BEAECH, CA  92605

HUNTLEY MULLANEY SPARGO & SULLIVAN
INC
ANN YOSHIMOTO
3001 DOUGLAS BLVD SUITE 3630
ROSEVILLE, CA  95661

HUPKE, NICOLE
[ADDRESS REDACTED]

HURLEY, CHERYL
[ADDRESS REDACTED]

HURLEY, CONNOR
[ADDRESS REDACTED]

HURLEY, MICHAEL
[ADDRESS REDACTED]

HURN, SAMANTHA
[ADDRESS REDACTED]

HURST INTERNATIONAL LLC
20747 DEARBORN ST
CHATSWORTH, CA  91311

HURT, DOUGLAS
[ADDRESS REDACTED]

HURTADO DE SERNA, MARIA
[ADDRESS REDACTED]

HURTADO, ANDREW
[ADDRESS REDACTED]

HURTADO, BRITNIE
[ADDRESS REDACTED]

HURTADO, EDDIE
[ADDRESS REDACTED]

HURTADO, EVELYN
[ADDRESS REDACTED]

HURTADO, FLOR
[ADDRESS REDACTED]

HURTADO, GABRIEL
[ADDRESS REDACTED]

HURTADO, JONATHAN
[ADDRESS REDACTED]

HURTADO, MIREYA
[ADDRESS REDACTED]

HURTADO, STEFANI
[ADDRESS REDACTED]

HURTT, KENDALL
[ADDRESS REDACTED]

HUSKS UNLIMITED INC
LUIS DUENAS
1616 SILVAS ST
CHULA VISTA, CA  91911

HUSSMANN CORPORATION
MITCH PEARSON
13770 RAMONA AVE
CHINO, CA  92392

HUTCHFUL, ERIC
[ADDRESS REDACTED]

HUTCHINSON, PAUL
[ADDRESS REDACTED]

HUTHERT, MAXAMILLION
[ADDRESS REDACTED]

HUSTON, BRADLEY
[ADDRESS REDACTED]

HYDE, ANTHONY
[ADDRESS REDACTED]

HUYNH, HUYEN
[ADDRESS REDACTED]

HYATT & GROSSE ATTORNEYS AT LAW
MARGARET HYATT
1776 PARK AVE @ 4PMB 275
PARK CITY, UT  84060

HYATT HOUSE EL SEGUNDO
MARI GIL
810 S DOUGHLAS ST
EL SEGUNDO, CA  90245

HYDE & HYDE INC
CHRISTINA FIGUEROA
300 EL SOBRANTE ROAD
CORONA, CA  92879

HYDE & HYDE
300 EL SOBRANTE RD
CORONA, CA  92879

HYDE, ROBIN
[ADDRESS REDACTED]

HYDE, TREVOR
[ADDRESS REDACTED]

HYDRAULIC SERVICE
15981 YARNELL ST 154
SYLMAR, CA  91342

HYE LINE ELECTRIC INC
19451 BUSINESS CENTER DRIVE
NORTHRIDGE, CA  91324

HYLAND, DIANE
[ADDRESS REDACTED]

HYLANDS INC
KAREN CLARK
210 W 131ST ST
LOS ANGELES, CA  90061

HYMAN PHELPS & MCNAMARA PC
ENRICO AVENTINO
700 THIRTEENTH STREET
NW SUITE 1200
WASHINGTON, DC  20005

I PLAY INC
STEPHANIE CASE
2000 RIVERSIDE DR, #9
ASHEVILLE, NC  28804

IB  REPROGRAPHICS
3363 DURAHART ST
RIVERSIDE, CA  92507

IBARRA, ANGEL
[ADDRESS REDACTED]

IBARRA, ANTHONY
[ADDRESS REDACTED]

IBARRA, ANTONIO
[ADDRESS REDACTED]

IBARRA, BRIANNA
[ADDRESS REDACTED]

IBARRA, CAMILO
[ADDRESS REDACTED]

IBARRA, CHAD
[ADDRESS REDACTED]

IBARRA, FRANCISCO
[ADDRESS REDACTED]

IBARRA, MARCO
[ADDRESS REDACTED]

IBARRA, MARCO
36316 COSIMO LANE
WINCHESTER, CA  92596

IBARRA, MARIA
[ADDRESS REDACTED]

IBARRA, RYAN
[ADDRESS REDACTED]

IBARRA-MAGANA, MIGUEL
[ADDRESS REDACTED]

IBC CUSTOMS BROKER INC
8401 NW 17TH STREET
MIAMI, FL  33126

IBC CUSTOMS BROKER INC
P.O. BOX 3958
NEWHUDE PARK, NY  11040-3958

IBERSKA REPUBLIKA SPOL SRO
BOHUMIL HRBACEK
VINOHRADSKA 184
130 52 PRAGUE 3  CZECH REPUBLIC

IBRA CORPORATION
JERI CUNNINGHAM
P.O. BOX 534151
ATLANTA, GA  30353

IBRAHIM, ENGY
[ADDRESS REDACTED]

ICC INSTRUMENT CO, INC
1483 E WARNER AVE
SANTAANA, CA  92705

ICE CREAM SPECIALTIES INC
CAROL HAEGER
8419 HANLEY INDUSTRIAL DR
ST LOUIS, MO  63144

ICE CREAM SPECIALTIES INC
ED RIPKA
8419 HANLEY INDUSTRIAL DR
ST LOUIS, MO  63144

ICELAND USA INC
VICKIE DUNN
5859 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ICI
2158 PEBBLEHILL CIRCLE
CORONA, CA  92879

ICKES, MICHAEL
[ADDRESS REDACTED]

ID MEDIA INC
ALEXIS MAXWELL CRANDON
100 WEST 33RD STREET
NEW YORK, NY  10001

ID SYSTEMS INC
ROZALINDA KUKAJ
123 TICE BOULEVARD
SUITE 101
WOODCLIFF LAKE, NJ  7677

IDAHO ELECTRIC SIGNS INC
JEFF CARICO
6528 SUPPLY WAY
BOISE, ID  83716

IDAHO POTATO COMMISSION
P.O. BOX 1670
EAGLE, ID  83616

IDEAL MECHANICAL
IDEAL MECHANICAL
8524 ABLETTE ROAD
SANTEE, CA  92071

IDEAL PRINT SOLUTIONS
26895 ALISO CREEK RD
SUITE B82
ALISO VIEJO, CA  92656

IDENTITY SERVICES INC
6025 LABATH AVE
ROHNERT PARK, CA  94928

IDS CIVIL ENGINEERS INC
MIKE SOSINSKI
1 PETERS CANYON ROAD
SUITE 130
IRVINE, CA  92606

IDT LANDSCAPING
1876 E 3RD ST
TEMPE, AZ  85281

IFM EFECTOR INC
P.O. BOX 8538-307
PHILADELPHIA, PA  19171-0307

IGNISIO STUDIOS LLC
NICOLE TRAN
27 MAUCHLY SUITE 206
IRVINE, CA  92618

IGNITED LLC
2221 PARK PLACE
EL SEGUNDO, CA  90245

IGO INC
CHARITY COLWELL
17800 N. PERIMETER DR.
SUITE 200
SCOTTSDALE, AZ  85255

IGO INC
KAREN FUCHS
5138 INDUSTRY WAY
PICO RIVERA, CA  90660

IGODAN, OSAMU
[ADDRESS REDACTED]

IGOE & COMPANY
16769 BERNARDO CENTER DRIVE SUITE 21
SANDIEGO, CA  921282548

IGWE, CHRISTIAN
[ADDRESS REDACTED]

IHNEN, TERRANCE
[ADDRESS REDACTED]

ILAGAN, JESSICA
[ADDRESS REDACTED]

ILAPAK INC
105 PHEASANT RUN
NEWTOWN, PA  18940

ILAPAK INC
FRANK VELLUCIN
105 PHEASANT RUN
NEWTOWN, PA 18940

...SON INC
A LANGHAMMER
994 S BLUE MOUND RD
FORT MOUNT, TX 76131

...SON INSURANCE
[ADDRESS REDACTED]

ILKHANIZADEH, SHAHRAM
[ADDRESS REDACTED]

ILLFINESH, DAVID
[ADDRESS REDACTED]

ILLINOIS UNION INSURANCE COMPANY
525 W. MONROE STREET
SUITE 400
CHICAGO, IL 60661

ILLINOIS WHOLESALE CASH REGISTER
RORY WALSH
2790 PINNACLE DRIVE
ELGIN, IL 60124

ILLY CAFFE NORTH AMERICA INC
CHRSTINE BONCI
800 WESTCHESTER AVE SUITE S440
RYE BROOK, NY 10573-1329

ILLY CAFFE NORTH AMERICA INC
ROY FORSTER
800 WESTCHESTER AVE SUITE S440
RYE BROOK, NY 10573-1329

IMAGE CRAFT LLC
DOUG OLSON
3401 E BROADWAY RD# 15
PHOENIX, AZ 85040

IMAGE NATIONAL INC
JEFF CARICO
16265 STAR ROAD
NAMPA, ID 83605

IMPERIAL IRRIGATION DISTRICT
333 E BARIONI BLVD
IMPERIAL, CA 92251

IMPERIAL IRRIGATION DISTRICT
P.O. BOX 937
IMPERIAL, CA 92251-0937

IMPERIAL PRINTING & PAPER BOX MFG CO
HENNY Z
1622 W. 130TH ST.
GARDENA, CA 90249

IMPERIAL SPRINKLER SUPPLY INC
1485 N MANASSERO ST
ANAHEIM, CA 92807

IMPERIAL TOY LLC
AMY DUGAN
16441 ROSCOE PLACE
NORTH HILLS, CA 91343

IMPERIAL VALLEY FOODS INC
2310 MARTIN LUTHER KING AVE
CALEXICO, CA 92231

IMPERIAL WOODS ENTERPRISE INC
P.O. BOX 3234
FONTANA, CA 92334

IMPERIAL, BRANDON
[ADDRESS REDACTED]

IMPRESSIONS MARKETING GROUP INC
KEVIN GOODALE
7951 ANGLETON CT
LORTON, VA 22079

IN, ANDY
[ADDRESS REDACTED]

INDEED INC
177 BROAD ST 6TH FLOOR
STAMFORD, CT 6901

INDEED INC
P.O. BOX 122652 DEPT 2652
DALLAS, TX 75312

INDEPENDENT SOLUTIONS
CINDY DICKENS
502 CHANEY STREET SUITE F
LAKE ELSINORE, CA 92530

INDEPENDENT THERMAL SOLUTION INC
MIKE D
2101 S STANDARD AVE
SUITE G
SANTA ANA, CA 92707

INDEPENDENT THERMAL SOLUTIONS
DOWELING MIKE
2101 S.STANDARD AVENUE SUITE G
SANTAANA, CA 92707

INDIAN HARBOR INSURANCE COMPANY
ATTN: REGULATORY OFFICE
505 EAGLEVIEW BOULEVARD
SUITE 100
EXTON, PA 19341-1120

INDIAN HARBOR INSURANCE COMPANY
ATTN: UNDERWRITING OFFICE
ONE WORLD FINANCIAL CENTER
200 LIBERTY STREET; 22ND FLOOR
NEW YORK, NY 10281

INDIAN RIVER PLAZA LLC
JANICE GRAY
6621 N SCOTTSDALE RD
SCOTTSDALE, AZ 88250

INDIAN RIVER PLAZA, LLC
INDIAN RIVER PLAZA, LLC
ARIZONA PARTNERS ATTN: PROPERTY
MANAGER
6621 N. SCOTTSDALE RD.
SCOTTSDALE, AZ 85250

INDIAN WELLS BREWING CO
GREG ANTONAROS
2565 HIGHWAY 14
INYOKERN, CA  93527-2700

INDIGO RETAIL PROPERTIES LLC
PATRICIA GREEN
4540 DUCKHORN DRIVE SUITE 200
SACRAMENTO, CA  95834

INDIO WATER AUTHORITY
83101 AVENUE 45
INDIO, CA  92201

INDIO WATER AUTHORITY
P.O. BOX 512490
LOS ANGELES, CA  90051-0490

INDOFF INCORPORATED
EMIE MORALES
1050 S CYPRESS ST
SUITE J
LA HABRA, CA  90631

INDOFF INCORPORATED
EMLE MORALES
P.O. BOX 842808
KANSAS CITY, MO  64184-2808

INDUSTRIAL CATERING INC
MONICA MENDOZA
3815 WABASH DR
MIRA LOMA, CA  91752

INDUSTRIAL COMMERCIAL
2158 PEBBLEHILL CIRCLE
CORONA, CA  92879

INDUSTRIAL CONTROL SYSTEMS
111 SPANISH BAY DRIVE
APTOS, CA  95003

INDUSTRIAL MOTION CONTROL LLC
1444 SOUTH WOLF ROAD
WHEELING, IL  60090

INDUSTRIAL POWERSOURCE INC
GENEA BROOKS
14501 MARQUARDT AVE
SANTA FE SPRINGDS, CA  90670

INDUSTRIAL SUPPLIES & CUSTOM MATCHING
JOHN ALLEN
414 YALE AVE SUITE 1
CLAREMONT, CA  91711

INDUSTRY EAST LAND RETAIL II LLC
JENNIFER ROWE
13191 CROSSROADS PARKWAY
CITY OF INDUSTRY, CA  91746-3497

INDUSTRY EAST RETAIL II, LLC
INDUSTRY EAST LAND RETAIL II, LLC
C/O MAJESTIC REALTY CO.
13191 CROSSROADS PKWY NORTH, 6TH
FLOOR
CITY OF INDUSTRY, CA  91746-3497

INDUSTRY PUBLIC UTILITY COMMISSION -
IPUC
380 N. SAN JACINTO
SUITE #2
HEMET, CA  92545

INERTEK
2121 ROSECRANS AVE STE 3395
ELSEGUNDO, CA  90245

INFANTE, ALDA
[ADDRESS REDACTED]

INFERRERA, NINA
[ADDRESS REDACTED]

INFOPRINT SOLUTIONS COMPANY LLC
HARVEY DUNN
6300 DIAGONAL HIGHWAY
BOULDER, CO  80301

INFOPRINT SOLUTIONS COMPANY LLC
HARVEY DUNN
P.O. BOX 644225
PITTSBURGH, PA  15264-4225

INGERSOL, RYAN
[ADDRESS REDACTED]

INGRAHAM, BENJAMIN
[ADDRESS REDACTED]

INGRAM, JASMIN
[ADDRESS REDACTED]

INGRAM, PATRICIA
[ADDRESS REDACTED]

INGRAM, SHEILA
[ADDRESS REDACTED]

INGREDION INCORPORATED
RICHARD FLANAGAN
5 WESTBROOK CORPORATE CENTER
WESTCHESTER, IL  60154

INIGUEZ, BEATRIZ
[ADDRESS REDACTED]

INIGUEZ, JUAN
[ADDRESS REDACTED]

INIGUEZ, JUSTIN
[ADDRESS REDACTED]

INIQUEZ, ELIJAH
[ADDRESS REDACTED]

INIQUEZ, ELIZABETH
[ADDRESS REDACTED]

INIQUEZ, SALVADOR
[ADDRESS REDACTED]

INLAND AUDIO VISUAL
P.O. BOX 7700
REDLANDS, CA  92375

INLAND COLD STORAGE
4100 BANDINI BLVD
VERNON, CA  90058

INLAND DIVERSIFIED
REAL ESTATE SERVICES LLC
KRISTIN WIDERSTROM
62921 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

INLAND EMPIRE ARCHITECTURAL
783 PALMYRITA AVENUE
RIVERSIDE, CA  92507

INLAND EMPIRE GLOBAL TRADE CTR
3985 UNIVERSITY AVE
RIVERSIDE, CA  925013256

INLAND LEASE & RENTAL INC
1600 WASHINGTON BLVD.
MONTEBELLO, CA  90640

INLAND LEASE & RENTAL INC
TIFFANI FLORES
1600 W WASHINGTON BLVD
MONTEBELLO, CA  90640

INLAND PACIFIC MANAGEMENT LLC
P.O. BOX 2109
MANHATTAN BEACH, CA  90267

INLAND PREMIUM PACKERS,INC.
720 COLUMBIA AVENUE
RIVERSIDE, CA  92507

INLAND VALLEY CONTRACTING
LEONARD PALMER
1274 S WATERMAN AVE
SUITE 102
SAN BERNARDINO, CA  92408

INLAND VALLEY PRINT SOLUTIONS INC
DBA PIP PRINTING
C MELDRUM
23207 SUNNYMEAD BLVD
MORENO VALLEY, CA  92553

INLINE FILLING SYSTEMS INC
216 SEABOARD AVENUE
VENICE, FL  34285

INLINE FILLING SYSTEMS INC
NATE DAUGHERTY
216 SEABOARD AVE
VENICE, FL  34285

INMAN, JEFFREY
[ADDRESS REDACTED]

INMAN-CHAVEZ, ELISABETH
[ADDRESS REDACTED]

INN FOODS INC.
P.O. BOX 353
SALINAS, CA  93902-0353

INNER VALLEY TRANSPORT
KENNY BRITT
P.O. BOX 590
KINGSBURG, CA  93631

INNO PAK LLC
TERRI SMITH
1932 PITTSBURGH DRIVE
DELAWARE, OH  43015

INNOVATION VENTURES LLC
DANA HOLMES
20 RINGEL AVENUE
WABASH, IN  46992

INNOVATION VENTURES LLC
MICHAEL LAFAVE
38955 HILLS TECH DRIVE
FARMINGTON HILLS, MI  48331

INNOVATIVE CONSTRUCTIONS SOLUTIONS
JOHN FARMER
4011 WEST CHANDLER AVE
SANTA ANA, CA  92704

INNOVATIVE DESIGNS LLC
DOUGLAS HABER
358 FIFTH AVENUE  SUITE 302
NEW YORK, NY  10001

INNOVATIVE MAINTENANCE AND REPAIR INC
12861 WEST ST # 38
GARDENGROVE, CA  92840

INNOVATIVE PLASTIC CORP
PAT COTTON
400 ROUTE 303
ORANGEBURG, NY  10962

INNOVATIVE WEIGHING SOLUTIONS
DAN LAMBRECHT
3620 WEST 10TH STREET UNIT 6-304
GREELEY, CO  80634

INNOVATIVE WEIGHING SYSTEMS
3620 10TH STREET SUITE B-304
GREELEY, CO  80634

INOVIS USA
P.O. BOX 198145
355568
ATLANTA, GA  30384-8145

INPAK SYSTEMS
P.O. BOX 8663
2SIST
MADISON, WI  53708-8663

INSECT O CUTOR
JACK HARRIS
1641 LEWIS WAY
STONE MOUNTAIN, GA  30083

INSIGHT
6820 SOUTH HARL AVE
TEMPE, AZ  85283

INSIGHT
JOSEPH SCHULER
6820 SOUTH HARL AVE
TEMPE, AZ  85283

INSIGHT
THERESA SMITH
P.O. BOX 78825
PHOENIX, AZ  85062

INSIGHTSOFTWARE.COM INC
5613 DTC PARKWAY
SUITE 570
GREENWOOD VILLAGE, CO  80111

INSPIRATION BEVERAGE COMPANY LLC
MIKE MARR
7727 W 6TH AVE STE H
LAKEWOOD, CO  80214

INSTAWARES LLC
ED KRUSPE
1305 CHASTAIN BLDG 100 STE 500
KENNESAW, GA  30144

INSTITUTE FOR THE FUTURE
KIM LAWRENCE
124 UNIVERSITY AVE 2ND FLOOR
PALO ALTO, CA  94301

INSULATED PRODUCTS CORP
4824 S SANTA FE AVE
VERNON, CA  90058

INSURANCE COMMISSIONER OF CALIFORNIA
DAVE JONES
300 CAPITOL MALL, SUITE 1700
SACRAMENTO, CA  95814

INTECH MECHANICAL COMPANY INC
650 COMMENCE DRIVE
ROSEVILLE, CA  95678

INTEGRATED MARKETING SERVICES
18100 VAN KARMAN AVE
STE 900
IRVINE, CA  92612

INTELLIGENT DIRECT INC
10 FIRST ST
WELLSBORO, PA  16901

INTERACTIONS CONSUMER EXPERIENCE
MARKETING INC
RYAN JAMES DEE
9555  CHESAPEAKE DRIVE SUITE 100
SAN DIEGO, CA  92123

INTERACTIVE COMMUNICATIONS
INTERNATIONAL INC
250 WILLIAMS STREET
ATLANTA, GA  30303

INTERACTIVE COMMUNICATIONS
INTERNATIONAL INC
ELISABETH GARZA
250 WILLIAMS STREET
ATLANTA, GA  30303

INTERDEAN LIMITED
ALI MUSHAHID
CENTRAL WAY, PARK ROYAL
LONDON  NW10 7XW  UNITED KINGDOM

INTERDEAN LIMITED
SARA ALMAND
CENTRAL WAY, PARK ROYAL
LONDON  NW10 7XW  UNITED KINGDOM

INTERFACE SECURITY SYSTEMS LLC
ANDREA BEY
6340 INTERNATIONAL PARKWAY
SUITE 100
PLANO, TX  75093

INTERFACE SECURITY SYSTEMS LLC
BRENDON SHAW
8339 SOLUTIONS CENTER
CHICAGO, IL  6067-8003

INTERFRESH INC
2019 W ORANGEWOOD AVE
ORANGE, CA  92868

INTERIOR EXPERTS GENERAL BUILDERS INC
4534 CARTER COURT
CHINO, CA  91710

INTERIOR OFFICE SOLUTIONS
909 N SEPULVEDA BLVD
EL SEGUNDO, CA  90245

INTERIOR SYSTEMS & SERVICE CO
1000 DAY ROAD
GILROY, CA  95020

INTERMETRO INDUSTRIES CORPORATION
ALEX MONTEJANO
651 N WASHINGTON ST
WILKESBARRE, PA  18705

INTERMETRO INDUSTRIES CORPORATION
CLAIRE CASTANARES
P.O. BOX 93730
CHICAGO, IL  60673-3730

INTERNAL REVENUE SERVICE
550 MAIN STREET
CINCINNATI, OH  45999-0150

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
P.O. BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNAL REVENUE SERVICE
DEPARTMENT OF TREASURY
FRESNO, CA  93888

INTERNAL REVENUE SERVICE
INSOLVENCY SECTION
31 HOPKINS PLZ
RM 1150
BALTIMORE, MD  21201

INTERNAL REVENUE SERVICE
ITIN OPERATION
P.O. BOX 149342
AUSTIN, TX  78714-9342

INTERNAL REVENUE SERVICE
P.O. BOX 1303
CHARLOTTE, NC  28201-1303

INTERNAL REVENUE SERVICE
P.O. BOX 7704
SAN FRANCISCO, CA  94120-7704

INTERNAL REVENUE SERVICE
PHILADELPHIA, PA  19255-0010

INTERNATIONAL CASINGS GROUP
TRACEY REAMS
33467 TREASURY CTR
CHICAGO, IL  60694-2300

INTERNATIONAL COFFEE & TEA LLC
ALFREDO RUSCONI
1945 S. LA CIENEGA BLVD
LOS ANGELES, CA  90034

INTERNATIONAL COFFEE & TEA LLC
RAYCHEL GOMEZ
4580 CALLE ALTO
CAMARILLO, CA  93012

INTERNATIONAL COFFEE & TEA LLC
TRACY CROSHAW
4580 CALLE ALTO
CAMARILLO, CA  93012

INTERNATIONAL COMMISSARY
CORPORATION
JIM MUSANTE
491 WEST SAN CARLOS STREET
SAN JOSE, CA  95110

INTERNATIONAL COMMISSARY
CORPORATION
PAUL NELSON
14715 ANSON AVENUE
SANTA FE SPRINGS, CA  90670

INTERNATIONAL COMMODITY DISTRIBUTORS
STEVEN RUSSELL
42210 ZEVO DRIVE
TEMECULA, CA  92590

INTERNATIONAL GREETINGS USA INC
SHARON MARBERRY
338 INDUSTRIAL BLVD
MIDWAY, CA  31320

INTERNATIONAL INSURANCE COMPANY
OF HANNOVER SE
C/O MENDES & MOUNT
750 7TH AVENUE
NEW YORK, NY  10019-6829

INTERNATIONAL INSURANCE COMPANY
OF HANNOVER, LTD.
10 FENCHURCH STREET
LONDON  EC3M 3BE  UNITED KINGDOM

INTERNATIONAL MOBILE
TRUCK & TRAILER SERVICES
7040 OLEANDER AVE
FONTANA, CA  92336

INTERNATIONAL PAPER
MICHELLE TENNANT
6485 DESCANSO AVENUE
BUENA PARK, CA  90620

INTERNATIONAL PAPER
STEPHANIE CALVIN
6400 POPLAR AVE
MEMPHIS, TN  38197-0001

INTERRA  VISION FRESNO LLC
BRIAN KISLING
737 N MICHIGAN AVE 1050
CHICAGO, IL  60611

INTERROLL CORPORATION
ELIZABETH PHILLIPS
P.O. BOX 198717
ATLANTA, GA  30384

INTERROLL CORPORATION
STEVE FORBES
3000 CORPORATE DR
WILMINGTON, NC  28411

INTERSTATE ASPHATT COMPANY INC
P.O. BOX 6358
ANAHEIM, CA  92816

INTERSTATE BATTERY SYSTEMS
OF SOUTHERN CALIFORNIA INC
1730 SOUTH E STREET
SAN BERNARDINO, CA  92408

INTERSTATE POWER CARE INC.
P.O. BOX 975380
DALLAS, TX  75397-5380

INTEX SOLUTIONS INC
DAVID ROSENSTEIN
507 W WASHINGTON BLVD
MONTEBELLO, CA  90640

INTRALOX
P.O. BOX 730367
DALLAS, TX  753730367

INZUNZA, JONATHAN
[ADDRESS REDACTED]

IPA
3750 SANTA FE AVENUE SUITE 109
RIVERSIDE, CA  92507

IPB COMMERCIAL
SUSAN PAZDAN
P. O. BOX 429
SANTA MARIA, CA  93456

IPRINT TECHNOLOGIES INC
CHAD SOLTER
980 MANGOLIA AVE STE 5
LARKSPUR, CA  94939

IQ BACKOFFICE
DAVID SCHNITT
15821 VENTURA BOULEVARD SUITE 500
ENCINO, CA  91436

IRA TOCHNER
20101 HAMILTON AVENUE
SUITE 350
TORRANCE, CA  90502

IRA TOCHNER
9130 WEST SUNSET BLVD
LOS ANGELES, CA  90069

IRC TECHNOLOGIES INC
DBA INDEPENDENT ROOFING CONSULTANTS
ASHLEY FLANDEZ
1761 E GARRY AVE, SUITE 100
SANTA ANNA, CA  92705

IRENE MOROKO
PO BOX 5024
WOODLAND HILLS, CA  91365

IRIGOYEN, ARTHUR
[ADDRESS REDACTED]

IRIS PARTNERS LLC - OLD
WESLEY FIFIELD
2005 WINSTON CT
UPLAND, CA  91784

IRIS PARTNERS LLC
WES FIFIELD
2005 WINSTON COURT
UPLAND, CA  91784

IRIS PARTNERS, LLC
BILL BUCKNER
3146 REDHILL AVE., SUITE 200
COSTA MESA, CA  92626

IRIS PARTNERS, LLC
WES FIFIELD
2005 WINSTON COURT
UPLAND, CA  91784

IRIZARRY, HEATHER
[ADDRESS REDACTED]

IRON MOUNTAIN INFORMATION
MANAGEMENT LLC
P.O. BOX 601002
PASADENA, CA  91189-1002

IRONSHORE INDEMNITY INC.
C/O IRONSHORE INSURANCE SERVICES, LLC
ONE STATE STREET PLAZA
8TH FLOOR
NEW YORK, NY  10004

IRONSHORE INDEMNITY INC.
P.O. BOX 3407
NEW YORK, NY  10008

IRONSHORE SPECIALTY INS. CO.
75 FEDERAL STREET
5TH FLOOR
BOSTON, MA  02110

IRONSHORE SPECIALTY INS. CO.
ATTN: LEGAL DEPARTMENT
ONE STATE STREET PLAZA
7TH FLOOR
NEW YORK, NY  10004

IRONWOOD COMMUNITY PLAZA LLC
TAYLOR WESTALL
P.O. BOX 60590, AMERICA WEST PROP
LOS ANGELES, CA  90060-0590

IRRERA, JANE
[ADDRESS REDACTED]

IRS ACS SUPPORT STOP 813G
P.O. BOX 145566
CINCINNATI, OH  45250-556

IRVIN, KRISTINA
[ADDRESS REDACTED]

IRVINE RANCH WATER DISTRICT
15600 SAND CANYON AVENUE
IRVINE, CA  92618

IRVINE, ROBYN
[ADDRESS REDACTED]

IRVING, MARQUES
[ADDRESS REDACTED]

IRWINDALE INDUSTRIAL CLINIC
BERTHA TELLEZ
6000 N IRWINDALE AVE
IRWINDALE, CA  91702

ISAVEPOWER.COM LLC
PAUL FINESTONE
13263 VENTURA BLVD SUITE 1
STUDIO CITY, CA  91604

ISEE STORE INNOVATIONS LLC
JOHN THOMAS
139 W MONROE
KIRKWOOD, MO  63122

ISHII, JUN
[ADDRESS REDACTED]

ISHII, RACHAEL
[ADDRESS REDACTED]

ISHMAEL, SUSAN
[ADDRESS REDACTED]

ISPAS, ERIC
[ADDRESS REDACTED]

ISSUETRAK INC
THERESE MOLL
249 CENTRAL PARK AVENUE STE 200
VIRGINIA BEACH, VA  23462

ISTA NORTH AMERICA
3655 NORTH POINT PKWY
STE 150
ALPHARETTA, GA 30005

ISTA NORTH AMERICA
P.O. BOX 60878
LOS ANGELES, CA 90060

ISTITUTO ENOLOGICO ITALIANO IEI SPA
FABRIZIO NICOLE
CORTE FORNARI 36
SAN BONIFACIO 37047 ITALY

ITALIAN FOODS CORPORATION
600 SPRECKELS AVE
MANTECA, CA 95336

ITALIAN FOODS CORPORATION
FRANCESCA LAPIANA
3640 GRAND AVE STE 210
OAKLAND, CA 94610

ITEK SERVICES INC
DEPT LA 22650
PASADENA, CA 91185-2650

ITEK SERVICES INC
JEAN ABBRIANO
25501 ARCTIC OCEAN
LAKE FOREST, CA 92630

ITEK SERVICES INC
LILY LIN
25501 ARCTIC OCEAN
LAKE FOREST, CA 92630

ITO EN NORTH AMERICA INC
GARY CHAN
P.O. BOX 9181
UNIONDALE, NY 11555-9181

ITO EN NORTH AMERICA INC
JASON VANN
45 MAIN STREET, SUITE 3A
BROOKLYN, NY 11201

ITREXUS LLC
BRANDON KENYON
5025 N CENTRAL AVE 443
PHOENIX, AZ 85012

ITS AKCIOVA SPOLECNOST
ZYKA VLADIMIR
VINOHRADSKA 184, 130 52
PRAGUE 3 CZECH REPUBLIC

ITS IN THE BAG LLC
ISAAC SCHWEKY
236 46TH STREET
BROOKLYN, NY 11220

ITSAVVY
313 S ROHLWING RD
ADDISON, IL 60101

ITSAVVY
P.O. BOX 3296
GLEN ELLYN, IL 60138

IVANKICH, MICHAEL
[ADDRESS REDACTED]

IVES, TAMMY
[ADDRESS REDACTED]

IVEY, ANDRE
[ADDRESS REDACTED]

IVI ASSESSMENT SERVICES INC
ROBERT MAZZARELLA
55 WEST RED OAKLANE
WHITE PLAINS, NY 10604

IVIS GROUP LTD
PAUL BOLTON
79 - 107 CP HOUSE - UXBRIDGE ROAD
LONDON W5 5TL UNITED KINGDOM

IWAKIRI, DAVID
[ADDRESS REDACTED]

IZIDORO, PAUL
[ADDRESS REDACTED]

IZQUIERDO, MANUEL
[ADDRESS REDACTED]

IZQUIERDO, MARIA
[ADDRESS REDACTED]

IZZE BEVERAGE COMPANY
POBOX 730549
DALLAS, TX 75373

J RICHARD EICHMAN CPA
1127 11TH STREET
SUITE 300
SACRAMENTO, CA 95814

J WOOD VENTURES LLC
JULIE MULVANEY
2829 TOWNSGATE RD 215
WESTLAKE VILLAGE, CA 91361

J&J PROCESSING INC DBA CUSTOM FOODS
PAUL NELSON
14715 ANSON AVE
SANTA FE SPRINGS, CA 90671

J&J PROCESSING INC DBA CUSTOM FOODS
TRACI BALLESTEROS'
14715 ANSON AVE
SANTA FE SPRINGS, CA 90670

J&J SNACK FOODS
JOE CRISTO
5353 S DOWNEY RD
VERNON, CA 90058

J&M FOODS INC
9100 FRAZIER PIKE RD.
LITTLE ROCK, AR  72206

3003 W BREEZEWOOD LANE
P.O. BOX 368
NEENAH, WI  54957-0368

ARTURO LITWAK
256 26TH STREET, SUITE 200
SANTA MONICA, CA  90402

J. WOOD VENTURES, LLC
CYNTHIA SINGER
1534 MOORPARK ROAD, #215
THOUSAND OAKS, CA  91360

J. WOOD VENTURES, LLC
CYNTHIA SINGER
1534 MOORPARK ROAD, #414
THOUSAND OAKS, CA  91360

J.A. KENNEDY REAL ESTATE COMPANY
DEBBIE MANKINS
7155 S. RAINBOW BLVD., SUITE 200
LAS VEGAS, NV  89118

J.A. KENNEDY REAL ESTATE COMPANY
RICH KIMMELL
7155 S. RAINBOW BLVD., SUITE 200
LAS VEGAS, NV  89118

J.A. KENNEDY REAL ESTATE COMPANY
RICHARD KIMMELL
16126 SHERMAN WAY
VAN NUYS, CA  91406

JACK H CALDWELL AND SONS INC
ANA BALDRIDGE
4035 E 52 STREET
MAYWOOD, CA  90270

JACK LINKS
MARIA ALBANO
1604 PAYSPHERE CIRCLE
CHICAGO, IL  60674

JACK LINKS
NATALIE ROBARGE
ONE SNACKFOOD LANE
MINONG, WI  54859

JACK W DOLL
JACK DOLL
801 N KENTER AVE
LOS ANGELES, CA  90049

JACK, CORISHA
[ADDRESS REDACTED]

JACK, JENNIFER
[ADDRESS REDACTED]

JACKPOT SANITATION SERVICES
2440 MARCO STREET
LAS VEGAS, NV  89116

JACKSON, ADDISON
[ADDRESS REDACTED]

JACKSON, BLAIR
[ADDRESS REDACTED]

JACKSON, BRITTANEE
[ADDRESS REDACTED]

JACKSON, DAVID
[ADDRESS REDACTED]

JACKSON, JANIQUA
[ADDRESS REDACTED]

JACKSON, JEROME
[ADDRESS REDACTED]

JACKSON, JUANITA
[ADDRESS REDACTED]

JACKSON, JULIE
[ADDRESS REDACTED]

JACKSON, MARCUS
[ADDRESS REDACTED]

JACKSON, MAYRA
[ADDRESS REDACTED]

JACKSON, MICHAEL
[ADDRESS REDACTED]

JACKSON, RICHARD
[ADDRESS REDACTED]

JACKSON, STACY
[ADDRESS REDACTED]

JACKSON, WYATT
[ADDRESS REDACTED]

JACLA, JOSEPH
[ADDRESS REDACTED]

JACOB E MANCH ELEMENTARY SCHOOL
SEAN GILGORE
4351 N LAMONT ST
LAS VEGAS, NV  89115

JACOB M PEYSER
JACOB PEYSER
17220 CIRCA ORIENTE
RANCHO SANTA FE, CA  92067

JACOB PEYSER
JACOB PEYSER
P.O. BOX 9197
RANCHO SANTO FE, CA  92067

JACOB M. PEYSER & LISE A. PEYSER, TEES
THE PEYSER FAMILY REVOCABLE TRUST
1997
P.O. BOX 9197
RANCHO SANTA FE, CA  92067

JACOB M. PEYSER
601 S RANCHO DR
SUITE C-23
LAS VEGAS, NV  89106

JACOBO, AUXY
[ADDRESS REDACTED]

JACOBO, JOSE
[ADDRESS REDACTED]

JACOB'S FARMS DEL CABO
MICHELLE TERRA
DEPT 33339 P.O. BOX 3900
SAN FRANCISCO, CA  941393339

JACOBS, AARON
[ADDRESS REDACTED]

JACOBS, ANTHONY
[ADDRESS REDACTED]

JACOBS, BREAUN
[ADDRESS REDACTED]

JACOBS, MARC
[ADDRESS REDACTED]

JACOBSENS BAKERY LTD
NILANVEJ 1
HEDENSTED  8722  DENMARK

JACOBSFARM DEL CABO INC
DEPARTEMENT 33339
P.O. BOX 39000
SAN FRANCISCO, CA  94139-3339

JACOBSFARM DEL CABO INC
P.O. BOX 508
PESCADERO, CA  94060

JACOBSFARM DEL CABO INC
TODD SMITH
2145 E. 49TH STREET
VERNON, CA  90058

JACOBSFARM DEL CABO INC
TODD SMITH
390 SWIFT AVE, STE 8
SOUTH SAN FRANCISCO, CA  94080

JACOBY, MATTHEW
[ADDRESS REDACTED]

JACQUEZ, SUSANA
[ADDRESS REDACTED]

JADE ENTERPRISES
DANIEL TABAN

JAEGER, AJ
[ADDRESS REDACTED]

JAEGER, KATIE
[ADDRESS REDACTED]

JAEKEL, SETH
[ADDRESS REDACTED]

JAGUAR COMPUTER SYSTEMS INC
4135 INDUS WAY
RIVERSIDE, CA  92503

JAGUAR CREDIT
DEPARTMENT # 193901
P.O. BOX 55000
DETROIT, MI  48255-1939

JAHIU, VISAR
[ADDRESS REDACTED]

JAIME, ADAM
[ADDRESS REDACTED]

JAIME, IGNACIO
[ADDRESS REDACTED]

JAIME, MARIA
[ADDRESS REDACTED]

JAIMES, NOHEL
[ADDRESS REDACTED]

JAIMEZ, RAMON
[ADDRESS REDACTED]

JAKKS PACIFIC
ADAM TROMP
21749 BAKER PARKWAY
WALNUT, CA  91789

JAKKS PACIFIC
MICHELLE TROMP
21749 BAKER PARKWAY
WALNUT, CA  91789

JAKKS PACIFIC
TOM JORDT
NW5576 P.O. BOX 1450
MINNEAPOLIS, MN  55485

JALALI, BIJAN
[ADDRESS REDACTED]

JAM FIRE PROTECTION INC
1930 S MYRTLE AVE
MONROVIA, CA  91016

JAMALS ENTERPRISES INC
865 BURLWAY RD
BURLINGAME, CA  94010

JAMEL GREENWAY LLC
2021 E CAMEL BACK ROAD
SUITE A-38
PHOENIX, AZ  85016

JAMES ELECTRIC
P.O. BOX 1098
HIGHLAND, CA  92346

JAMES ELECTRIC
SANDY SMITH
P.O. BOX 1098
HIGHLAND, CA  92346

JAMES FRANK
JAMES FRANK
9130 W SUNSET BLVD
LOS ANGELES, CA  90069

JAMES GRABB AND SARAH STENN
SARAH STENN
P.O. BOX 1134
BRIDGEHAMPTON, NY  11932

JAMES JOSEPH URWIN
JIM URWIN
27980 S WESTREN AVE UNIT120
SAN PEDRO, CA  90732

JAMES PRODUCTIONS, INC
1116 N OLIVE ST
ANAHEIM, CA  92801

JAMES W. KEYES
20101 HAMILTON AVENUE
SUITE 350
TORRANCE, CA  90502

JAMES, JENNIFER
[ADDRESS REDACTED]

JAMES, KHALEAL
[ADDRESS REDACTED]

JAMES, SHANISE
[ADDRESS REDACTED]

JAMIESON, ANDREW
[ADDRESS REDACTED]

JAMMIN JAVA CORP
4730 TEJON ST
DENVER, CO  80205

JAMMIN JAVA CORP
HEATHER  TRAXLER
250 W. BRADSHAW ST
LE CENTER, MN  56057

JAMMIN JAVA CORP
KAREN LANGFORD
2531 STANFIELD RD
MISSISSAUGA  L4Y 1S4  CANADA

JANA NORTH AMERICA INC
FRED SEAN
315 5TH AVE SUITE 905
NEW YORK, NY  10016

JANA NORTH AMERICA INC
NINA BRETTSCHNEIDER
315 5TH AVE SUITE 905
NEW YORK, NY  10016

JANATSCH, ADAM
[ADDRESS REDACTED]

JANIS, TARQUIN
[ADDRESS REDACTED]

JANISCH, MARISSA
[ADDRESS REDACTED]

JANTZEN, THOMAS
[ADDRESS REDACTED]

JAO, TITUS
[ADDRESS REDACTED]

JARA, LUCY
[ADDRESS REDACTED]

JARAMILLO, JESSE
[ADDRESS REDACTED]

JARAMILLO, JESSE
[ADDRESS REDACTED]

JARAMILLO, JOHN
[ADDRESS REDACTED]

JARDOX LTD
ALEX GARDNER
VESTRY ESTATE
ORTFORT ROAD
KENT  TN14  UNITED KINGDOM

JAROB INC
ROSS VLIESTRA
2601 ELMIRDGE NW
GRAND RAPIDS, MI  49534

JASMINE INVESTMENTS LLC
HELEN LAQUI
P.O. BOX 2027
LONG BEACH, CA  90801

JASON, MATTHEW
[ADDRESS REDACTED]

JASONS DELI
PAULA ZIMMERMAN
7305 ARROYO CROSSING PKWY SUITE 100
LAS VEGAS, NV  89113

JASONS DELI
PAULA ZIMMERRA
4010 W. ALI BABA LANE STE B
LAS VEGAS, NV  89118

JAUREGUI, JAQUELINE
[ADDRESS REDACTED]

JAUREGUI, JESUS
[ADDRESS REDACTED]

JAUREGUL, YAJAIRA
[ADDRESS REDACTED]

JAVIER, YESSI
[ADDRESS REDACTED]

JAVNER, BRADLEY
[ADDRESS REDACTED]

JAYONE FOODS INC
JACKIE CHOI
7212 ALONDRA BLVD
PARAMOUNT, CA  90723

JAYONE FOODS INC
JANIS KIM
7212 ALONDRA BLVD.
PARAMOUNT, CA  90723

JAYONE FOODS INC
SUN JUNG KIM
14TH FLOOR WOOLIM LIONS VALLEY
5445 SANGDAEWON-DONG; JUNGWON-GU
SUNGNAM-SI  462-819  SOUTH KOREA

JAYSAC LTD
MARK BARMAKI
100 BAYVIEW CIRCLE
SUITE 2600
NEWPORT BEACH, CA  92660

JB CRITCHLEY INC
JANELLE
P.O. BOX 947
KINGSBURG, CA  93631

JB HUNT TRANSPORT SERVICES INC
MICHAEL MILLER
615 JB HUNT CORP DRIVE
LOWELL, AR  72745

JBJ DISTRIBUTING INC
JOHNNY MATIASEVICH
P.O. BOX 1287
FULLERTON, CA  92836

JBR INC
PATE SCHMITT
1933 DAVIS STREET 308
SAN LEANDRO, CA  94577

JBS USA LLC
ALICIA CAMERON
1770 PROMONTORY CIRCLE
GREELEY, CO  80634

JBT FOOD TECH
7009 SOLUTIONS CENTER
CHICAGO, IL  60677-7000

JBT FOOD TECH
JEFF FOWLER
1622 1ST STREET
SANDUSKY, OH  44870

JBT FOOD TECH
P.O. BOX 98635
CHICAGO, IL  60693

JC CONCRETE INC
CYNTHIA MARIN
14626 CERES AVE
FONTANA, CA  92335

JCH INTERNATIONAL
MAXINE KLIMEK
978 HERMITAGE ROAD N E
ROME, GA  30161

JCL & SONS HVAC INC
28985 GOLDEN LANTERN B115
LAGUNA NIGUEL, CA  92677

JCL & SONS HVAC INC
800 PACIFIC COAST HWY
SEAL BEACH, CA  90740

JCORE TECHNOLOGIES LLC
JOHN FUHRER
6019 BRIERCREST AVE
LAKEWOOD, CA  90713

JD STAIRS INC
JD STAIRS
106 W MAYFLOWER
N LAS VEGAS, NV  89030

JDL PELLET STOVE SOLUTIONS INC
3456 WEBSTER AVE
PERRIS, CA  92571

JEAN-PHILIPPE, MAKENDER
[ADDRESS REDACTED]

JEE, KATHRYN
[ADDRESS REDACTED]

JEFF SARPA
12031 JEFFERSON BLVD
CULVER CITY, CA  90230

JEFF SARPA
JEFF SARPA
12031 JEFFERSON BLVD
CULVER CITY, CA  90230

JEFFERSON STATE FOREST PRODUCT
P.O. BOX 938
HAYFORK, CA  96041

JEFFERSON, DOMINIC
[ADDRESS REDACTED]

JEFFERSON, VERNON
[ADDRESS REDACTED]

JEFFREY ALAN FOSTER
1207 OBISPO UNIT 105
LONG BEACH, CA  90804

JEffREY D. KABAKOff & MARIA V. KABAKOff
THE KABAKOFF FAMILY TRUST
525 S. DOUGLAS ST., SUITE 270
EL SEGUNDO, CA  90245

JEffREY D. KABAKOff & MARIA V. KABAKOff
THE KABAKOFF FAMILY TRUST
P. O. BOX 6061-409
SHERMAN OAKS, CA  91423

JEFFRIES, GABRIELLE
[ADDRESS REDACTED]

JEGLUM, JENNIFER
[ADDRESS REDACTED]

JELLY BELLY CANDY COMPANY
ONE JELLY BELLY LANE
FAIRFIELD, CA  94533

JENKINS, CARRIE
[ADDRESS REDACTED]

JENKINS, CHARDE
[ADDRESS REDACTED]

JENKINS, CHRISTOPHER
[ADDRESS REDACTED]

JENKS, RICHARD
[ADDRESS REDACTED]

JENNETTO, ROSE MARIE
[ADDRESS REDACTED]

JENNIE-O TURKEY STORE
BECKY MILLER
2505 WILLMAR AVE SW
WILLMAR, MN  56201

JENNIE-O TURKEY STORE
BILL DAVILA
1370 N. BREA BLVS, SUITE 224
FULLERTON, CA  92835

JENNIE-O TURKEY STORE
CLAUDIA FOLTIN
34 N. SEVENTH STREETBARRON
BARRON, WI  54812

JENNIE-O TURKEY STORE
TERRI THOMPSON
2505 WILLMAR AVE SW
WILLMAR, MN  56201

JENNINGS, ROBERT
[ADDRESS REDACTED]

JENNINGS, SIMONE
[ADDRESS REDACTED]

JENSEN LANDSCAPE SERVICES INC
BRIGGS RANCH SHOPPING CENTER
24994 BLUE RAVINE RD
FOLSOM, CA  95630

JENSEN, CHRIS
[ADDRESS REDACTED]

JENSEN, JOSHUA
[ADDRESS REDACTED]

JERNIGAN, JOSEPH
[ADDRESS REDACTED]

JERNSTROM, SHARI
[ADDRESS REDACTED]

JEROME, AARON
[ADDRESS REDACTED]

JEROME, CARA
[ADDRESS REDACTED]

JERONIMO, JUAN
[ADDRESS REDACTED]

JESMANI, NEGAR
[ADDRESS REDACTED]

JESSEPH, JODY
[ADDRESS REDACTED]

JESSICA RAE NOBBE
JESSICA NOBBE
8344 N 67TH AVE
APT 2107
GLENDALE, AZ  85302

JEVINS, PAUL
[ADDRESS REDACTED]

JEWEL MARKETING & AGRIBUSINESS LLC
ATOMIC TOROSIAN
423 W. FALLBROOK AVE SUITE 207
FRESNO, CA  93711

JEWEL MARKETING & AGRIBUSINESS LLC
DANELL WRIGHT
P.O. BOX 25430
FRESNO, CA  93729

JEWEL MARKETING & AGRIBUSINESS LLC
DOUG HEMLY
11275 STATE HWY 160
COURTLAND, CA  95615

JEWEL MARKETING & AGRIBUSINESS LLC
SARA HERGESHEIMER
423 W. FALLBROOK AVE SUITE 207
FRESNO, CA  93711

JEWELRY CENTER LLC
8383 WILSHIRE BLVD
SUITE 400
BEVERLY HILLS, CA  90211

JEWELRY CENTER LLC
LIZ MJARES
8383 WILSHIRE BLVD
SUITE 400
BEVERLY HILLS, CA  90211

JEWELRY CENTER, LLC, AND REFOUA, LLC
ATTN:  ALON HAKAKIAN
410 SOUTH BEVERLY DRIVE
BEVERLY HILLS, CA  90212

JEWELRY CENTER, LLC, AND REFOUA, LLC
ATTN:  MAURICE REFOUA
410 SOUTH BEVERLY DRIVE
BEVERLY HILLS, CA  90212

JEWELRY CENTER, LLC, AND REFOUA, LLC
LAW OFFICES OF ROBERT P. FRIEDMAN
ATTN:  ROBERT P. FRIEDMAN
827 MORAGA DRIVE
BEL AIR, CA  90049

JFC INTERNATIONAL INC
TIM NISHI
7101 E SLAUSON AVE
COMMERCE, CA  90040

JFC INTERNATIONAL INC
TIM NISHI
7101 E SLAUSON AVE
LOS ANGELES, CA  90040-33622

JFE SHOJI
DEBBIE SIEDENBURG
DEPT  CH 17173
PALATINE, IL  60055-7173

JFE SHOJI
JASMINE JASMINE
SECURE CARGO SOLUTIONS
2420 S EASTERN AVE
COMMERCE, CA  90040

JG MASONRY
10927 WOODWARD AVE
SUNLAND, CA  91040

JG WATER LLC
KAREN WYS
19051 GOLDENWEST ST
SUITE 106 217
HUNTINGTON BEACH, CA  92648

JG WATER LLC
KAREN WYS
19051 GOLDENWEST SUITE 106-217
HUNTINGTON BEACH, CA  92648

JHP DESIGN LTD
DOREEN DUKE
UNIT 2 GERSKIN ROAD
LONDON  NW 33AJ  UNITED KINGDOM

JIANG, GEOFFREY
[ADDRESS REDACTED]

JIAO, ZHENYU
[ADDRESS REDACTED]

JIM ALUISI
2270 CENTINELA AVE
LOS ANGELES, CA  90064

JIM, BRYANT
[ADDRESS REDACTED]

JIMENES, YOLANDA
[ADDRESS REDACTED]

JIMENEZ GUERRERO, FEDERICO
[ADDRESS REDACTED]

JIMENEZ LASSO
[ADDRESS REDACTED]

JIMENEZ, ALEX
[ADDRESS REDACTED]

JIMENEZ, ALVARO
[ADDRESS REDACTED]

JIMENEZ, AMANDA
[ADDRESS REDACTED]

JIMENEZ, ANDREAS
[ADDRESS REDACTED]

JIMENEZ, CHRISTIAN
[ADDRESS REDACTED]

JIMENEZ, DAISY
[ADDRESS REDACTED]

JIMENEZ, ELMER
[ADDRESS REDACTED]

JIMENEZ, GABRIEL
[ADDRESS REDACTED]

JIMENEZ, HECTOR
[ADDRESS REDACTED]

JIMENEZ, JAIME
[ADDRESS REDACTED]

JIMENEZ, JORDAN
[ADDRESS REDACTED]

JIMENEZ, JOSE
[ADDRESS REDACTED]

JIMENEZ, JOSE
[ADDRESS REDACTED]

JIMENEZ, JOSEPHINE
[ADDRESS REDACTED]

JIMENEZ, MARIA
[ADDRESS REDACTED]

JIMENEZ, MATTHEW
[ADDRESS REDACTED]

JIMENEZ, OLIVIA
[ADDRESS REDACTED]

JIMENEZ, RODOLFO
[ADDRESS REDACTED]

JIMENEZ, RODRIGO
[ADDRESS REDACTED]

JIMENEZ, VALERIE
[ADDRESS REDACTED]

JIMENEZ, VANESSA
[ADDRESS REDACTED]

JK GROUP, AMO
KATIE MIN
1150 N MOUNTAIN AVE
SUITE 109
UPLAND, CA  91786

JKG INVESTMENTS
KATIE MIN
20955 PATHFINDER RD, SUITE 200
DIAMOND BAR, CA  91765

JM CARDEN SPRINKLER CO INC
2909 FLETCHER DR
LOS ANGELES, CA  90065-1406

JM CARDEN SPRINKLER CO INC
2909 FLETCHER DRIVE
LOS ANGELES, CA  90065

JM DRYWALL
JM DRYWALL
P.O. BOX 2987
CAMARILLO, CA  93011

JM RODGERS
BRUCE BLOCK
1975 LINDEN BLVD
ELMONT, NY  11003

JMG SECURITY SYSTEMS INC
DEBBIE FISCUS
17150 NEWHOPE ST STE 109
FOUNTAIN VALLEY, CA  92708

JMS SPECIALTIES INC
AMY GOERES
28620 LIVINGSTON AVENUE
VALENCIA, CA  91355

JMZ INDUSTRIES EXPRESS
STEPHANIE CHIEN
717 S NOGALES ST
INDUSTRY, CA  91748

JN GREASE SERVICES INC
JOSE NAVARRO
P.O. BOX 70937
RIVERSIDE, CA  92513

JOANN MARLE DESIGNS LLC
KRISTY ZERAN
630-H SOUTH JEFFERSON ST
PLACENTIA, CA  92870

JOANNE KRAVETZ, IIDA, IDEC
10701 WILSHIRE BLVD. # 404
LOSANGELES, CA  90024

JOANNE WONG-LAM
115 JENSEN COURT
SUITE 101
THOUSAND OAKS, CA  91360

JOBBERS MEAT PACKING CO INC
3336 FRUITLAND AVE
VERNON, CA  90058

JOBING COM
4747 NORTH 22ND STREET
PHOENIX, AZ 85016

JOBS2WEB INC
RYAN HILLERSON
10901 RED CIRCLE DRIVE
SUITE 200
MINNETONKA, MN  55343

JODI KLEIN

JOHANA BEVERAGE COMPANY
JEFF PYLANT
5625 W THORPE RD
SPOKANE, WA  99224

JOHANA BEVERAGE COMPANY
RICH BRIM
5625 W THORPE RD
SPOKANE, WA  99224

JOHANA BEVERAGE COMPANY
RICH LILLY
P.O. BOX 79514
CITY OF INDUSTRY, CA  91716-9514

JOHANSEN, JONATHAN
[ADDRESS REDACTED]

JOHN AND GERALDINE MCCONICA 1996
TRUST
MCCONICA 2260 LLC
ATTN: JOHN R. MCCONICA II
3714 FOOTHILL RD.
VENTURA, CA  93003-1017

JOHN AND GERALDINE MCCONICA TRUST
CHARLES H. MCCONICA
7529 CRESTHILL DRIVE
LONGMONT, CO  80504-7743

JOHN BEAN TECHNOLOGIES LTD
SALLY MAITLAND
EAST MAINS INDUSTRIAL ESTATE
BROXBURN  EH52 5NP  UNITED KINGDOM

JOHN BOOS & CO
TED GRAVENHORST
315 S FIRST ST
EFFINGHAM, IL  62401

JOHN BOOS & CO
TED GRAVENHORST
35261 EAGLE WAY
CHICAGO, IL  60678-1352

JOHN BURKLE
BURKLE JOHN
THE YUCAIPA COMPANIES
9130 W SUNSET BLVD
LOS ANGELES, CA  90069

JOHN DANIEL DAVIS
2110 JACKSON ST. STE 603
SAN FRANCISCO, CA  94115

JOHN DEERE LANDSCAPES INC
650 STEPHENSON HWY
TROY, MI  48083

JOHN FUHRER
JOHN FUHRER
6019 BRIERCREST AVE
LAKEWOOD, CA  90713

JOHN KASHIAN
1156 N MOUNTAIN AVENUE
UPLAND, CA  91786

JOHN LENORE & CO WRONG
1250 DELEVAN DRIVE
SAN DIEGO, CA  92102

JOHN LENORE & COMPANY
SEAN NICHOLS
1250 DELEVAN DR
SAN DIEGO, CA  92102

JOHN LISEE PUMPS
P.O. BOX 2190
BELL GARDENS, CA  90202

JOHN LIVELY

JOHN MCCONICA II
2190 CARMEL VALLEY ROAD
DEL MAR, CA  92014

JOHN MCGRATH FAMILY PARTNERSHIP
200 WESTLAKE BLVD
SUITE 100
WESTLAKE VILLAGE, CA  91362

JOHN MCGRATH FAMILY PARTNERSHIP
CHAD PENROD
200 WESTLAKE BLVD STE 100
WESTLAKE VILLAGE, CA  91362

JOHN MCGRATH FAMILY PARTNERSHIP
LOWTHORPE, RICHARDS, MCMILLAN
ATTN:  KENNETH M. HIGH, ESQ.
300 ESPLANADE DRIVE, SUITE 850
OXNARD, CA  93030

JOHN MCGRATH FAMILY PARTNERSHIP
MUSICK, PEELER AND GARRETT LLP
ATTN:  LAURA K. MCAVOY
2801 TOWNSGATE ROAD, SUITE 200
WESTLAKE VILLAGE, CA  91361

JOHN MCGRATH FAMILY PARTNERSHIP
PARKSTONE COMPANIES  ATTN:  MIKE
PENROD
860 HAMPSHIRE ROAD, SUITE U
WESTLAKE, CA  91361

JOHN MORRELL & CO
LISA SNYDER
1400 N WEBER AVE
SIOUX FALLS, SD  57117

JOHN MORRELL & CO
MARK DORSEY
805 EAST KEMPER RD
CINCINNATI, OH  45246

JOHN MORRELL & CO
TODD FISHER
801 E KEMPER RD
SPRINGDALE, OH  45246

JOHN TIMOTHY SCOTT
TIM SCOTT
19 AURORA DRIVE
ROLLING HILLS ESTATES, CA  90274

JOHNS, AUSTIN
[ADDRESS REDACTED]

JOHNS, KATLYN
[ADDRESS REDACTED]

JOHNSON & JOHNSON
SID KIRKPATRICK
199 GRANDVIEW RD
SKILLMAN, NJ  8558

JOHNSON & JOHNSON
SID KIRKPATRICK
200 GRANDVIEW RD
SKILLMAN, NJ  8559

JOHNSON BROTHER OF NEVADA INC
DEBRA COARASA
4701 MITCHELL ST
N LAS VEGAS, NV  89081

JOHNSON BROTHER OF NEVADA INC
DEBRA WALDRIP
4701 MITCHELL ST
N LAS VEGAS, NV  89081

JOHNSON BROTHERS OF CALIFORNIA
TINA WERNER
1999 SHEPARD ROAD
ST PAUL, MN  55116

JOHNSON BROTHERS OF CALIFORNIA
TINA WERNER
9345 SANTA ANITA AVE
RANCHO CUCAMONGA, CA  91730

JOHNSON II, STEVEN
[ADDRESS REDACTED]

JOHNSON LIFT HYSTER
MAGGIE ROMO
2600 DECK ROAD
CITY OF INDUSTRY, CA  90601

JOHNSON LIFT HYSTER
MAGGIE ROMO
P.O. BOX 60007
CITY OF INDUSTRY, CA  91716

JOHNSON LIFT HYSTER
P.O. BOX 60007
CITY OF INDUSTRY, CA  91716

JOHNSON LIFT HYSTER
WENDY MEDINA
P.O. BOX 6007
CITY OF INDUSTRY, CA  91716

JOHNSON POWER SYSTEMS
P.O. BOX 351
RIVERSIDE, CA  92502

JOHNSON, ADAM
[ADDRESS REDACTED]

JOHNSON, ADAM
[ADDRESS REDACTED]

JOHNSON, BRITTANY
[ADDRESS REDACTED]

JOHNSON, CHEYANNE
[ADDRESS REDACTED]

JOHNSON, CHRISTOPHER
[ADDRESS REDACTED]

JOHNSON, CHRISTOPHER
[ADDRESS REDACTED]

JOHNSON, ERIC
[ADDRESS REDACTED]

JOHNSON, ERIC
[ADDRESS REDACTED]

JOHNSON, ERICA
[ADDRESS REDACTED]

JOHNSON, GEORGIANN
[ADDRESS REDACTED]

JOHNSON, INES
[ADDRESS REDACTED]

JOHNSON, JAMIE
[ADDRESS REDACTED]

JOHNSON, JANISHA
[ADDRESS REDACTED]

JOHNSON, JAONTE
[ADDRESS REDACTED]

JOHNSON, JAVAR
[ADDRESS REDACTED]

JOHNSON, JAYLIS
[ADDRESS REDACTED]

JOHNSON, JEANNETTE
[ADDRESS REDACTED]

JOHNSON, JEDEDIAH
[ADDRESS REDACTED]

JOHNSON, JOYCE
[ADDRESS REDACTED]

JOHNSON, JUDITH
[ADDRESS REDACTED]

JOHNSON, KELLY
[ADDRESS REDACTED]

JOHNSON, LA TRISHA
[ADDRESS REDACTED]

JOHNSON, LEANNE
[ADDRESS REDACTED]

JOHNSON, MARCUS
[ADDRESS REDACTED]

JOHNSON, MARGARET
[ADDRESS REDACTED]

JOHNSON, MEGAN
[ADDRESS REDACTED]

JOHNSON, MEGAN
[ADDRESS REDACTED]

JOHNSON, MICHAEL
[ADDRESS REDACTED]

JOHNSON, MICHAEL
[ADDRESS REDACTED]

JOHNSON, MICHELLE
[ADDRESS REDACTED]

JOHNSON, MITCHELL
[ADDRESS REDACTED]

JOHNSON, NYCALIS
[ADDRESS REDACTED]

JOHNSON, STEVEN
[ADDRESS REDACTED]

JOHNSON, TAUREAN
[ADDRESS REDACTED]

JOHNSON, TEDI
[ADDRESS REDACTED]

JOHNSON, WILLIAM
[ADDRESS REDACTED]

JOHNSTON, CAMERON
[ADDRESS REDACTED]

JOHNSTON, CLARENDON
[ADDRESS REDACTED]

JOHNSTON, MARMONT
[ADDRESS REDACTED]

JOHNSTON, REILLY
[ADDRESS REDACTED]

JOHNVINCE FOODS
BOB DILLEY
6185 EL CAMINO REAL
CARLSBAD, CA  92009

JOHNVINCE FOODS
CARRIE MAYES
555 STEEPROCK DRIVE
DOWNSVIEW, ON  M3J 2Z6  CANADA

JOINER, SUMIKO
[ADDRESS REDACTED]

JOL, NICHOLAS
[ADDRESS REDACTED]

JOLLEY, KRISTIN
[ADDRESS REDACTED]

JON EDWARDS PHOTOGRAPHY
LAURA EDWARDS
915 S ALTA VISTA AVE
MONROAVIA, CA  91016

JONES DAIRY FARM
STEVE RUPLINGER
P.O. BOX 808
FORT ATKINSON, WI  53538

JONES DAY
BARBARA BORN
325 JOHN H MCCONNELL BLVD SUITE 600
COLUMBUS, OH  43215-2673

JONES DAY
JOANN SULLIVAN
222 EAST 41ST STREET
NEW YORK, NY  10017

JONES LANG LASALLE AMERICAS INC
TERRY WALTON
2120 PARK PLACE SUITE #200
EL SEGUNDO, CA  90245

JONES LANG LASLLE
AS AGENT FOR FRESH & EASY
NEIGHBORHOOD
TERRY WALTON
2120 PARK PLACE SUITE #200
EL SEGUNDO, CA  90245

JONES, BOBBY
[ADDRESS REDACTED]

JONES, BRADLEY
[ADDRESS REDACTED]

JONES, BRANDON
[ADDRESS REDACTED]

JONES, DAMON
[ADDRESS REDACTED]

JONES, DENISE
[ADDRESS REDACTED]

JONES, D'MARCUS
[ADDRESS REDACTED]

JONES, JAMES
[ADDRESS REDACTED]

JONES, JASON
[ADDRESS REDACTED]

JONES, KARI
[ADDRESS REDACTED]

JONES, LLOYD
[ADDRESS REDACTED]

JONES, MARCUS
[ADDRESS REDACTED]

JONES, MEGAN
[ADDRESS REDACTED]

JONES, PATRICK
[ADDRESS REDACTED]

JONES, ROXANNA
[ADDRESS REDACTED]

JONES, SABRINA
[ADDRESS REDACTED]

JONES, SCOTTY
[ADDRESS REDACTED]

JONES, TERESA
[ADDRESS REDACTED]

JONES, TRACY
[ADDRESS REDACTED]

JONES, TRISTAN
[ADDRESS REDACTED]

JONES, TYRELL
[ADDRESS REDACTED]

JONES-MCNEILL, ALETHEA
[ADDRESS REDACTED]

JONG, KATHY
[ADDRESS REDACTED]

JONNA HOOKER

JORDAN, BRITNEY
[ADDRESS REDACTED]

JORDAN, EDWARD
[ADDRESS REDACTED]

JORDAN, EMMANUEL
[ADDRESS REDACTED]

JORDAN, KELLY
[ADDRESS REDACTED]

JORDAN, MADISON
[ADDRESS REDACTED]

JORDAN, MYRON
[ADDRESS REDACTED]

JORGENSEN, MICHAEL
[ADDRESS REDACTED]

JOSE F CHAVEZ
9552 TYTER ROSE STREET
LAS VEGAS, NV  89178

JOSE S MATA
JOSE MATA
24417 FIR AVE
MORENO VALLEY, CA  92553

JOSEPH C TRUXAW AND ASSOCIATES INC
STEPHEN HAGEN
265 S ANITA DRIVE
SUITE 111
ORANGE, CA  92868

JOSEPH, CLAUDE
[ADDRESS REDACTED]

JOSEPH, FRANTZ
[ADDRESS REDACTED]

JOSEPH, MICKEY
[ADDRESS REDACTED]

JOSEPH, WILLIAM
[ADDRESS REDACTED]

JOSEPHS LITE COOKIES
CHERYL GINGER
3700 J STREET SE
DEMING, NM  88030

JOSEPHS LITE COOKIES
SANDY FRY
9422 NORTH US 1
SEBASTIAN, FL  32958

JOSEY, CHRISTINE
[ADDRESS REDACTED]

JOSH LILLYMAN INC
DBA H20 LANDSCAPE AND MAINTENANCE
77-622 COUNTRY CLUB
STE U
PALM DESERT, CA  92211

JOUAS, JUSTIN
[ADDRESS REDACTED]

JOY CONE CO
EVELYN MASELLO
3435 LAMOR ROAD
HERMITAGE, PA  16148

JOYA, CHRISTAL
[ADDRESS REDACTED]

JOYCE BENNIN
41964 CAMERYN COURT
MURRIETA, CA  92562

JOYCE, JULIE
[ADDRESS REDACTED]

JP MORGAN CHASE BANK NA
SBLC GROUP
21591 NETWORK PLACE
CHICAGO, IL  60673-1215

JR BUILDING MAINTENANCE INC
JESSE RUIZ
5834 GRAND AVE
RIVERSIDE, CA  92504

JR CREASE SUPP
P.O. BOX 226894
LOS ANGELES, CA  90022

JSI STORE FIXTURES INC
TANYA JONES
140 PARK STREET P.O. BOX 38
MILO, ME  4463

JSL FOODS INC
LORRY MIYASHITA
3550 PASADENA AVE
LOS ANGELES, CA  90031

JU, HIRON
[ADDRESS REDACTED]

JUANITAS FOODS
JENNY GARCIA
646 EUBANK
WILMINGTON, CA  90749

JUANITAS FOODS
MAYRA BENITZ
P.O. BOX 8452
PASADENA, CA  91109-8452

JUAREZ GONZALEZ, CARLOS
[ADDRESS REDACTED]

JUAREZ, CRYSTAL
[ADDRESS REDACTED]

JUAREZ, JESSICA
[ADDRESS REDACTED]

JUAREZ, LYNETTE
[ADDRESS REDACTED]

JUAREZ, OMAR
[ADDRESS REDACTED]

JUAREZ, STEPHANIE
[ADDRESS REDACTED]

JUAREZ, TANYA
[ADDRESS REDACTED]

JUAREZ, THALIA
[ADDRESS REDACTED]

JUAREZ, WENDY
[ADDRESS REDACTED]

JUARIO, ROLF
[ADDRESS REDACTED]

JUBILO, DANIKA
[ADDRESS REDACTED]

JUDD, DAMIEN
[ADDRESS REDACTED]

JUDD, JONATHAN
[ADDRESS REDACTED]

JUDY FRANK
JUDY FRANK
38027 CROWS LANE
PALM DESERT, CA  92211

JUDY L LEE DBA J&P PROPERTIES
STANLEY LEE
7717 CHAPARRAL WAY
FAIR OAKS, CA  95628

JUENGEL, DAVID
[ADDRESS REDACTED]

JUICE HEADS, INC
741 E BASELINE ST
SANBERNARDINO, CA  92410

JULIAN & SONS INC
CYNDI JOHNSON
8493 PETUNIA WAY
BUENA PARK, CA  90620

JULIAN HARD CIDER LLC
KEN KNOTT
P.O. BOX 2140
JULIAN, CA  92036

JULIEN, BRIAN
[ADDRESS REDACTED]

JUNE, CHAYSE
[ADDRESS REDACTED]

JUNIOR LEAGUE OF LOS ANGELES INC
ELLEN THORNTON
630 N. LARCHMONT BLVD.
LOS ANGELES, CA  90004

JURUPA COMMUNITY SERVICES DISTRICT
11201 HARREL STREET
MIRA LOMA, CA 91752

JUST BORN INC
AIME CARBINE STAUFFER
1300 STEFKO BLVD
BETHLEHEM, PA 18017

JUSTICE, MYA
[ADDRESS REDACTED]

JV NORTH WEST
390 S REDWOOD
CANBY, OR 97013

JYC ENTERPRISE INC
GENE CHUNG
6200 SAVOY DR SUITE 505
HOUSTON, TX 77036

JYW PROPERTIES, LP
JOANNE WONG-LAM
P.O. BOX 1024
BURLINGAME, CA 94011

K H METALS & SUPPLY
2727 MAIN STREET
RIVERSIDE, CA 92501

K TEC INC DBA BLENDTEC
SCOTT RHOADES
1206 S 1680 W
OREM, UT 84058

KABA WORKFORCE SOLUTIONS
MONICA ROMERO
3015 N COMMERCE PKWY
MIRAMAR, FL 33025

KADKHODAEI, MAHSA
[ADDRESS REDACTED]

JURUPA VALLEY SPECTRUM PHASE R LP
JEANETTE TSAI
9200 SUNSET BLVD #900
LOS ANGELES, CA 90069

JUST BORN INC
ANALEE RUBIO
1300 STEFKO BLVD
BETHLEHEM, PA 18017

JUSTMAN PACKAGING & DISPLAY
GEORGINA HEWISON
5819 TELEGRAPH ROAD
CITY OF COMMERCE, CA 90040

JW RICH INVESTMENT CO
1000 N WESTERN AVE
SUITE 200
SAN PEDRO, CA 92122

JYW PROPERTIES LP
SUE COLLIVER
P.O. BOX 1024
BURLINGAME, CA 94011

JYW PROPERTIES, LP
WENDEL, ROSEN, BLACK & DEAN, LLP
ATTN: TIMOTHY S. WILLIAMS
1111 BROADWAY, SUITE 2400
OAKLAND, CA 94607

K H METALS & SUPPLY
RON LASHWAY
2727 MAIN ST
RIVERSIDE, CA 92501

K.T.S KITCHENS INC
VICTOR ARVIZU
1065 EAST WALNUT ST
CARSON, CA 90746

KABAKOFF FAMILY TRUST
3967 ALOMAR DR
SHERMAN OAKS, CA 91423

KAERCHER INVESTMENTS LLC
LISA KAERCHER
1908 RED ROBIN CT
LOS ANGELES, NV 89134

JURUPA VALLEY SPECTRUM PHASE R LP
JEANETTE TSAI
9200 SUNSET BLVD. 9TH FLOOR
LOS ANGELES, CA 90069

JUST FOR KICKS INC
STEVE HAYES
21205 LITTLE TREE DRIVE
WATERTOWN, NY 13601

JUVENILE DIABETES RESEARCH
FOUNDATION INT
SUSAN HALL
5665 OBERLIN DRIVE SUITE 106
SAN DIEGO, CA 92121

JW RICH INVESTMENT CO
KATHY RAWLINGS
1000 N WESTERN AVE
STE 200
SAN PEDRO, CA 90732

JYW PROPERTIES, LP
JOANNE WONG-LAM
15 EDESSA COURT
HILLSBOROUGH, CA 94010

K H METALS & SUPPLY
2727 MAIN ST
RIVERSIDE, CA 92501

K R C ENTERPRISES INC
KEELY ONGIE
12211 WOODRUFF AVE
DOWNEY, CA 90241

K.T.S KITCHENS INC
VICTOR ARVIZU
2325 MOORE AVE.
FULLERTON, CA 92837

KABAKOFF FAMILY TRUST
SHEROWN LARGE
3967 ALOMAR DR
SHERMAN OAKS, CA 91423

KAERCHER INVESTMENTS LLC
LISA KAERCHER
7251 W LAKE BLVD
STE 108
LOS ANGELES, NV 89134

KAESER COMPRESSORS INC
BRENDA GARLAND
11105 DANA CIRLCE
CYPRESS, CA  90630

KAESER COMPRESSORS INC
BRENDA GARLAND
P.O. BOX 946
FREDERICKSBURG, VA  22404

KAESER COMPRESSORS
P.O. BOX 946
FREDERICKSBURG, VA  22404

KAIM, NATHAN
[ADDRESS REDACTED]

KAISER FOUNDATION HEALTH PLAN INC
FEDERICO OROZCO
11980 TELEGRAPH ROAD
SUITE 200
SANTA FE SPRINGS, CA  90670

KAISER FOUNDATION HEALTH PLAN INC
FILE NUMBER 73030
P.O. BOX 60000
SAN FRANCISCO, CA  94160-3030

KAISER FOUNDATION HEALTH PLAN INC
LORI MARCOS
3840 MURPHY CANYON ROAD
SAN DIEGO, CA  92123

KAISER FOUNDATION HEALTH PLAN INC
MONIQUE HOLLIS
FILE 5915
LOS ANGELES, CA  90074-5915

KALIL BOTTLING CO
MARY KMAK
P.O. BOX 26888
TUCSON, AZ  85726-26888

KALIL BOTTLING CO
PAUL DURBIN
4045 S 38TH ST
PHOENIX, AZ  85040

KALNAS, KOURTNEY
[ADDRESS REDACTED]

KAMAN INDUSTRIAL TECHNOLOGIES
FILE 25356
LOS ANGELES, CA  90074-5356

KANAN, YASMEEN
[ADDRESS REDACTED]

KANE CONSULTING
BARBARA KANE
222 N SEPULVEDA BLVD 20TH FL
EL SENGUNDO, CA  90245

KANEASTER, SUSAN
[ADDRESS REDACTED]

KANG, WILLY
[ADDRESS REDACTED]

KANIPE, ADAM
[ADDRESS REDACTED]

KANNER, DEBORAH
[ADDRESS REDACTED]

KANTER, MICHAEL
[ADDRESS REDACTED]

KAO USA INC
LYNETTE STEELE
2535 SPRING GROVE AVE
CINCINNATI, OH  45214

KAO USA INC
MARTY HAFENBREADL
2535 SPRING GROVE AVENUE
CINCINNATI, OH  45214

KAO USA INC
PAUL SETTLE
2535 SPRING GROVE AVE
CINCINNATI, OH  45214

KARCHEMSKY, ROSTISLAV
[ADDRESS REDACTED]

KAREN SUMMERLOT
KAREN SUMMERLOT
2168 ALLESANDRO STREET
APT 11
LOS ANGELES, CA  90039

KARL STRAUSS BREWING COMPANY
KAT RICE
5985 SANTA FE STREET
SAN DIEGO, CA  92109

KARLIN FOODS CORP
7025 W. MARCIA ROAD
MILWAUKEE, WI  53223

KARLIN FOODS CORP
MITCH KARLIN
1845 OAK STREET
NORTHFIELD, IL  60093

KARLIN FOODS CORP
MITCH KARLIN
201 S. DETROIT ST
WARSAW, IN  46580

KARP, SANDRA
[ADDRESS REDACTED]

KASAI CONSULTING INC
GRETCHEN KASAI
1130 S. FLOWER ST.  407
LOS ANGELES, CA  90015

KASHETA, KAGERA
[ADDRESS REDACTED]

KASI SALES, LLC
JENNIFER GONZALEZ
1 KELLOGG SQUARE
BATTLE CREEK, MI  49016

KASPEROWICZ
[ADDRESS REDACTED]

KATHY PHAM
7155 S RAINBOW BLVD
SUITE 200
LAS VEGAS, NV  89118

KATHY WIEKAMP
125 BAKER STREET EAST, SUITE 208
COSTA MESA, CA  92626

KATZ RADIO GROUP
125 WEST 55TH STREET
NEW YORK, NY  10019-5369

KAUFMAN, GEORGE
[ADDRESS REDACTED]

KAUFMAN, PAMELA
[ADDRESS REDACTED]

KAY CHEMICAL COMPANY
ROSE CHRISMON
P.O. BOX 601090
CHARLOTTE, NC  28260-1090

KAYE, SHANNON
[ADDRESS REDACTED]

KAYE, SHANTELLE
[ADDRESS REDACTED]

KC MAINTENANCE INC
4710 W POST ROAD 145
LAS VEGAS, NV  89118

KC PHARMACEUTICALS INC
INDRIATI LIE
3201 PRODUCER WAY
POMONA, CA  91768

KC PHARMACEUTICALS INC
RAJA MAMIDI
3201 PRODUCER WAY
POMONA, CA  91768

KDC SERVICE AND MAINTENANCE
1442 E LINCO AVE # 334
ORANGE, CA  92865

KDS
GAYLE CERVANTES
965 N TODD AVENUE
AZUSA, CA  91702

KEA, STEVEN
[ADDRESS REDACTED]

KEALOHA, LENNY
[ADDRESS REDACTED]

KEALOHA, TIFFANY
[ADDRESS REDACTED]

KEARNEY, COLTON
[ADDRESS REDACTED]

KEELING, JEREMY
[ADDRESS REDACTED]

KEEME, ANTHONY
[ADDRESS REDACTED]

KEEN, ROBERT
[ADDRESS REDACTED]

KEKAHUNA, MELISSA
[ADDRESS REDACTED]

KELLER AND HECKMAN LLP
1001 G STREET NW
SUITE 500 WEST
WASHINGTON DC, WA  20001

KELLER, SHERMAN
[ADDRESS REDACTED]

KELLEY, DIANE
[ADDRESS REDACTED]

KELLEY, MICHELLE
[ADDRESS REDACTED]

KELLOGG SALES COMPANY FROZEN
GREGG HERRON
ONE KELLOGG SQUARE
BATTLE CREEK, MI  49016

KELLOGG SALES COMPANY
GREGG HERRON
1 KELLOGG SQUARE
BATTLE CREEK, MI  49016

KELLOGG SNACKS
1 KELLOGG SQUARE
BATTLE CREEK, MI 49014

KELLOGG SNACKS
GREGG HERRON
1 KELLOGG SQUARE
BATTLE CREEK, MI 49016

KELLOGG REFRIGERATION & FREEZER
JILL COFFEY
P.O. BOX 608
911 SOUTH STREET
SUFFIELD, CT 6078

KELLY SERVICES INC
P.O. BOX 31001-0422
PASADENA, CA 91110-042

KELLY, BRENTNEY
[ADDRESS REDACTED]

KELLY, CHELSEA
[ADDRESS REDACTED]

KELLY, DAVID
[ADDRESS REDACTED]

KELLY, JENNIFER
[ADDRESS REDACTED]

KELLY, LEVI
[ADDRESS REDACTED]

KELLY, STACY
[ADDRESS REDACTED]

KELSEN INC
DK - 8766 NR. SNEDE
BREDGEDE 27 DENMARK

KELTERITE CORPORATION
12231 PANGBORN AVE
DOWNEY, CA 90241

KEMP, JAMES
[ADDRESS REDACTED]

KEMP, MARIE
[ADDRESS REDACTED]

KEMP, TERRY
[ADDRESS REDACTED]

KEMPIS, KEVIN
[ADDRESS REDACTED]

KENCO LABEL AND TAG CO.LLC
6585 N.SIDNEY PLACE
MILWAUKEE, WI 53209

KENDRICK, SHAWN
[ADDRESS REDACTED]

KENDRID, RECE
[ADDRESS REDACTED]

KENEXA TECHNOLOGY INC
MITHUN MATHEWS
650 E SWEDSFORD ROAD
WAYNE, PA 19087

KENNARD, TENEKA
[ADDRESS REDACTED]

KENNEDY, MICHELLE
[ADDRESS REDACTED]

KENNEDY, MOLLIE
[ADDRESS REDACTED]

KENNETH & BETTY MORGAN

KENNETH E MORGAN JR
KENNETH MORGAN
10750 CHALON ROAD
LOS ANGELES, CA 90077

KENNETH MORGAN III & CALLAN IRVIN, TEES
MORGAN FAMILY TRUST
434 S. CLIFFWOOD AVENUE
LOS ANGELES, CA 90049

KENNETH MORGAN III & CALLAN IRVIN, TEES
MORGAN FAMILY TRUST
DR. AND MRS. KENNETH F. MORGAN
10750 CHALON ROAD
LOS ANGELES, CA 90077

KENNETH MORGAN III & CALLAN IRVIN, TEES
MORGAN FAMILY TRUST
DR. AND MRS. KENNETH F. MORGAN
10750 CHALON ROAD
LOS ANGELES, CA 90077-3315

KENNETH MORGAN III & CALLAN IRVIN, TEES
SILVER & FREEDMAN
ATTN: LEON KATZ, ESQ.
2029 CENTURY PARK EAST, SUITE 1900
LOS ANGELES, CA 90067

KENNETH MORGAN III
713 W DUARTE RD
SUITE G-300
ARCADIA, CA 91007

KENNY CANDY COMPANY
CANDIE NUSTAD
P.O. BOX 269 - 609 PINEWOOD LANE
PERHAM, MN  56573

KENNY CANDY COMPANY
SHANE KANGAS
P.O. BOX 269 - 609 PINEWOOD LANE
PERHAM, MN  56573

KENNY CANDY COMPANY
TERRY ENERSON
P.O. BOX 269
PERHAM, MN  56573

KENNY INDUSTRIAL
MARK KENNY
1020 NORTHGATE ST UNIT A
RIVERSIDE, CA  92507

KEN'S LOCK & KEY
10557 MAGNOLIA AVENUE
RIVERSIDE, CA  92505

KENT, RENAE
[ADDRESS REDACTED]

KENYON PLASTERING OF CALIFORNIA INC
P.O. BOX 2077
NORTH HIGHLANDS, CA  95660

KENYON, GINA
[ADDRESS REDACTED]

KEOMANY, CHANSY
[ADDRESS REDACTED]

KEOVILAY, LAMPHONG
[ADDRESS REDACTED]

KERI HERCZEG
KERI HERCZEG
2604 ELM AVE
MANHATTAN BEACH, CA  90266

KERISTEN PENROD

KERIVAN, JASMINE
[ADDRESS REDACTED]

KERN COUNTY DEPARTMENT OF
AGRICULTURE
AND MEASUREMENT STANDARDS
1001 SOUTH MOUNT VERNON AVE
BAKERSFIELD, CA  93307

KERN COUNTY ENVIRONMENTAL
HEALTH SERVICES
2700 M STREET STE 300
BAKERSFIELD, CA  93301

KERN COUNTY TREASURER TAX
COLLECTOR
1115 TRUXTUN AVE
BAKERSFIELD, CA  93301

KERN RIVER PARTNERS LLC
TOM CAROSELLA
1412 17TH ST STE 412
BAKERSFIELD, CA  93301

KERN RIVER PARTNERS LLC
TOM CAROSELLA
5201 CALIFORNIA AVE STE 102
BAKERSFIELD, CA  93309

KERN RIVER PARTNERS, LLC
TOM CAROSELLA
1412 17TH STREET, SUITE 412
BAKERSFIELD, CA  93301

KERR CONCENTRATES INC
LOCKBOX #911370 P.O. BOX 31001-1370
PASADENA, CA  91110

KERR, GERALDINE
[ADDRESS REDACTED]

KERR, LORI
[ADDRESS REDACTED]

KERR, LORI
573 BECKTON PARK AVE
LAS VEGAS, NV  89178

KERRY ANN BRIDGES
KERRY BRIDGES
1813 OAK AVE
MANHATTAN BEACH, CA  90266

KERRY FOODS
JOE DUNCAN
1 MILLINGTON ROAD
BELOIT, WI  53511

KERRY FOODS
TINA DOWDY
690 3RD
BELOIT, WI  53511

KESSLER PLUMBING AND HEATING INC
TIMO
1940 RIVERSIDE DR
LOS ANGELES, CA  90039

KEVIN RENFRO

KEY BRANDS INTERNATIONAL LTD
16035 E ARROW HIGHWAY
IRWINDALE, CA  91706

KEY CONTAINER
ZIMMERMAN JEFF
P.O. BOX 71
SOUTHGATE, CA  902800071

KEY INFORMATION SYSTEMS INC
CAROLYN DEL ROSARIO
21700 OXNARD ST
SUITE 250
WOODLAND HILLS, CA  91367

KEY MECHANICAL CO OF WASHINGTON
DBA KEY REFRIGERATION
CHARLIE KERR
747 ENTERPRISE COURT
LIVERMORE, CA  94550

KEY X OUT, LLC
[ADDRESS REDACTED]

KEYES, JAMES
[ADDRESS REDACTED]

KEYLON, PARKER
[ADDRESS REDACTED]

KEYSE, KENDRA
[ADDRESS REDACTED]

KHACHERYAN, ARMEN
[ADDRESS REDACTED]

KHAMBEKIAN, LINDA
[ADDRESS REDACTED]

KHAN, ANA
[ADDRESS REDACTED]

KHATTAR, MARY
[ADDRESS REDACTED]

KHIM, TIMOTHY
[ADDRESS REDACTED]

KHOJASTEH, KORY
[ADDRESS REDACTED]

KHOURY, IMAD
[ADDRESS REDACTED]

KHUBLARYAN, SONYA
[ADDRESS REDACTED]

KIAMCO, JASON
[ADDRESS REDACTED]

KIDD WORKS LLC
16087 PALOMINO LAND
MORENO VALLEY, CA  92551-1631

KIDD, CAROLYN
[ADDRESS REDACTED]

KIK OPERATING PARTNERSHIP
ANGELA SOUZA
33 MACINTOSH BLVD
CONCORD ONTARIO  L4K4L5  CANADA

KIK OPERATING PARTNERSHIP
CRAIG MCCAUSLAN
9028 DICE ROAD
SANTA FE SPRINGS, CA  90670

KIK OPERATING PARTNERSHIP
JOYCE BELL
DEPT CH 14106
PALANTINE, IL  60055-1406

KIKKOMAN
DEE LIZBISNKI
50 CALIFORNIA SUITE # 3600
SAN FRANCISCO, CA  94111

KIKKOMAN
STACIE CHASE
2020 MIAN STREET SUITE 360
IRVINE, CA  92614

KILLGORE, MICHAEL
[ADDRESS REDACTED]

KILLION INDUSTRIES INC
DARRELL PINER
1380 POINSETTIA AVE
VISTA, CA  92081

KILLION, NICHOLAS
[ADDRESS REDACTED]

KIM S JENKINS
3826 COLLEGE AVE 7
CULVER CITY, CA  90232

KIM STEWART
1650 SPRUCE STREET SUITE 220
RIVERSIDE, CA  92507

KIM, EUNG SUL
[ADDRESS REDACTED]

KIM, LUCY
[ADDRESS REDACTED]

KIM, YOUNGJIN
[ADDRESS REDACTED]

KIMBALL, JONATHAN
[ADDRESS REDACTED]

KIMBERLY BORK
JEANNE SHAVLIK BORK
401 N KAKE ST
NEENAH, WI  54956

KIMBERLY CLARK
JOSH KIM
2001 EAST ORANGETHORPE AVE
FULLERTON, CA  92831

KIMBERLY CLARK
JOSHUA JOHNSON
520 W SUMMIT HILL
KNOXVILLE, TN  37902

KIMBERLY CLARK
LIZ NEUMAN
401 N KAKE ST
NEENAH, WI  54956

KIMBLE, DERRICK
[ADDRESS REDACTED]

KIMCO STAFFING SERVICES INC
TAMMY BURTON
17872 COWAN AVE
IRVINE, CA  92614

KIMCO STAFFING
P.O. BOX 842023
LOS ANGELES, CA  90084

KIME, LUKE
[ADDRESS REDACTED]

KIMIKO DECRISTOFORO
6355 TOPANGA CANYON BLVD
SUITE 335
WOODLAND HILLS, CA  91367

KIMLEY HORN AND ASSOCIATES INC
JERRY NIDDS
517 FOURTH AVE SUITE 301
SAN DIEGO, CA  92101

KIMLEY-HORN AND ASSOCIATES INC
P.O. BOX 79063
CITY OF INDUSTRY, CA  91716

KIND LLC
CAROLYN CALLOWAY
P.O. 1393 OCS
NEW YORK, NY  10113

KINDER, JOHN
[ADDRESS REDACTED]

KINDIG, AISHIA
[ADDRESS REDACTED]

KINDLE, DOYLE
[ADDRESS REDACTED]

KINER, JASON
[ADDRESS REDACTED]

KING, BRITTANY
[ADDRESS REDACTED]

KING, DAVID
[ADDRESS REDACTED]

KING, DONNA
[ADDRESS REDACTED]

KING, JACQUELINE
[ADDRESS REDACTED]

KING, LITTLE
[ADDRESS REDACTED]

KING, MICHAEL
[ADDRESS REDACTED]

KING, MYESHA
[ADDRESS REDACTED]

KING, NEILL
[ADDRESS REDACTED]

KINGS HAWAIIAN BAKERY WEST INC
TAYLOR CLUTE
19161 HARBORGATE WAY
TORRANCE, CA  90501

KINGS SCU
P O  BOX 15363
ALBANY, NY  12212

KINGSBURG ORCHARDS
10693 E. DAVIS
KINGSBURG, CA  93631

KINGSBURG ORCHARDS
ROMAN SOWALA
10363 E. DAVIS AVE
P.O. BOX 38
KINGSBURG, CA  93631

KINGSBURG ORCHARDS
SPAIN DAN
P.O. BOX 38
KINGSBURG, CA  93631

KINNEY, TIERNEY
[ADDRESS REDACTED]

KINROSS, HEATHER
[ADDRESS REDACTED]

KINSER, DUSTIN
[ADDRESS REDACTED]

KINSEY, ELIJIAH
[ADDRESS REDACTED]

KINSTLER, LAURA
[ADDRESS REDACTED]

KINZIE, BRENDAN
[ADDRESS REDACTED]

KIOSK INFORMATION SYSTEMS
LENEVA KAPULE
346 S ARTHUR AVENUE
LOUISVILLE, CO  80027

KIOSK INFORMATION SYSTEMS
LENEVA KAPULE
P.O. BOX 272879
FT COLLINS, CO  80527-2879

KIPP, ROBERT
[ADDRESS REDACTED]

KIRBY, GARY
[ADDRESS REDACTED]

KIRBY, KRISTOPHER
[ADDRESS REDACTED]

KIREI CONCRETES FLOORING
MAT WILLIAMS
1400 N BAXTER
ANAHEIM, CA  92806

KIRK, CARRIE
[ADDRESS REDACTED]

KIRKHAM, ARLENE
[ADDRESS REDACTED]

KIRKHART, EVE
[ADDRESS REDACTED]

KIRKLEY CORPORATION
DENA FISHER
1222 INDIANA CT
ST 102
REDLANDS, CA  92374

KIRKLEY CORPORATION
DENA FISHER
P.O. BOX 7268
REDLANDS, CA  92375

KIRSTEN RUTKOVITZ

KITCHEN FOR LF
14950 INNOVATION DRIVE
RIVERSIDE, CA  92518

KITCHENS, DANNA
[ADDRESS REDACTED]

KITCHEYAN, FERNANDO
[ADDRESS REDACTED]

KITE FAMILY LIMITED PARTNERSHIP
2 RENATA
NEWPORT BEACH, CA  92657

KITE FAMILY LIMITED PARTNERSHIP
30 E SANTA CLARA ST
SUITE G
ARCADIA, CA  91006

KITE FAMILY LIMITED PARTNERSHIP
JOSEPHINE SMITH
C/O MCINTIRE MANAGEMENT
30 E SANTA CLARA ST SUITE G
ARCADIA, CA  91006

KITE FAMILY LIMITED PARTNERSHIP
KITE FAMILY  LIMITED PARTNERSHIP
2 RENATA
NEWPORT BEACH, CA  92657

KITE REALTY GROUP
COLLEEN LANE
30 SOUTH MERIDIAN STREET
SUITE 1100
INDIANAPOLIS, IN  46204

KITE REALTY GROUP
EDWARD LEHNARDT
30 SOUTH MERIDIAN STREET
SUITE 1100
INDIANAPOLIS, IN  46204

KITE REALTY GROUP
KATHY ADAMS

KITH, JIMMY
[ADDRESS REDACTED]

KITHCEN SUPPLY CO INC
JOHN ROBERTS
7540 W. ROOSEVELT ROAD
FOREST PARK, IL  60130

KITIONA, ANIUTEA
[ADDRESS REDACTED]

KIRSCH CORPORATION
TODD GLONEK
1585 W. MISSION BLVD
POMONA, CA  91766

KIWA DISTRIBUTING INC
KAREN MAZONE
8457 S EASTERN AVENUE
STE A
BELL GARDENS, CA  90201

KL CHARLES ARCHITECTS INC
YECENIA CHAVEZ
12631 E IMPERIAL HWY
BUILDING E SUITE 111
SANTA FE SPRINGS, CA  90670-4758

KLEIN & CO.
RICHARD KLEIN
26546 N ALMA SCHOOL RD
SUITE 200
SCOTTSDALE, AZ  85255

KLEIN, AMBER
[ADDRESS REDACTED]

KLEINBERG, JORDAN
[ADDRESS REDACTED]

KLEPPE, CHRISTOPHER
[ADDRESS REDACTED]

KLH MARKETING INC
DBA MICROVAC PARTS AND DISTRIBUTION
DAVE KUELPMAN
2120 E WINSTON RD
ANAHEIM, CA  92806

KLINE, PAIGE
[ADDRESS REDACTED]

KLIPSTEIN, NOAH
[ADDRESS REDACTED]

KM PACKAGING SERVICES LTD
GRAHAM HOLDING
44 WEST STREET
OUNDLE  PE8 4EF  UNITED KINGDOM

KM PACKAGING SERVICES LTD
GRAHAM HOLDING
44 WEST STREET, OUNDLE
PETERBOROUGH  PE8 4EF  UNITED
KINGDOM

KM PACKAGING SERVICES LTD
MICHELE
44 WEST STREET, OUNDLE
PETERBOROUGH  PE8 4EF  UNITED
KINGDOM

KML ENTERPRISES CAREER DEVELOPMENT
LLC
IRINA ALVAREZ
1900 S STATE COLLEGE BLVD
STE 100
ANAHEIM, CA  92806

KML ENTERPRISES CAREER DEVELOPMENT
LLC
VIC EMURIAN
100 CORPORATE POINTE
STE 270
CULVER CITY, CA  90230

KMO INC
MICHAELANN OLDHAM
2321  ROSECRANS AVENUE, SUITE 4250
EL SEGUNDO, CA  90245

KMS PROPERTIES
DAVID BRAY
2999 OAK ROAD
SUITE 1000
WALNUT CREEK, CA  94597

KNAPP, GAYLA
[ADDRESS REDACTED]

KNAUSS, JAMES
[ADDRESS REDACTED]

KNEDEL, CHRISTOPHER
[ADDRESS REDACTED]

KNIGHT, STACY
[ADDRESS REDACTED]

KNIGHT, VANESSA
[ADDRESS REDACTED]

KNIGHTON, CRYSTAL
[ADDRESS REDACTED]

KNOTT, CHARLES
[ADDRESS REDACTED]

KNUTSON, SHELLY
[ADDRESS REDACTED]

KOA LEI INC
1020 WILSHIRE BLVD
SANTA MONICA, CA  90401

KOCHENDARFER, JESSICA
[ADDRESS REDACTED]

KODASH, INC.
REGINA C. SAKAI

KODASH, INC.
RONALD ALDRICH
1072 BRISTOL STREET
SUITE 100
COSTA MESA, CA  92626

KOELZER, CODY
[ADDRESS REDACTED]

KOETSU, JENNIFER
[ADDRESS REDACTED]

KOHL, ALEJANDRO
[ADDRESS REDACTED]

KOLB, BRADLEY
[ADDRESS REDACTED]

KOLEONG, ELIZABETH
[ADDRESS REDACTED]

KOLESAR & LEATHAM CHTD
JANET BRICHACEK
400 SOUTH RAMPART
SUITE 400
LAS VEGAS, NV  89145-5725

KONE INC
TUCKER LOOMIS
11165 KNOTT AVE
SUITE B
CYPRESS, CA  90630

KONING, KRISTY
[ADDRESS REDACTED]

KONTOKANIS, VANESSA
[ADDRESS REDACTED]

KOON, RAYMOND
[ADDRESS REDACTED]

KOPALI ORGANICS LLC
MARCELA REYES
8101 BISCAYNE BOULEVARD
SUITE 609
MIAMI, FL  33138

KOR FACILITIES MANAGEMENT LLC
22642 LAMBERT ST
SUITE 404
LAKE FOREST, CA  92930

KOR FIRE AND SECURITY
SARA HUNEYCUTT
22642 LAMBERT ST STE 404
LAKE FORREST, CA  92630

KORIN, BRIANNA
[ADDRESS REDACTED]

KORN FERRY INTERNATIONAL
1900 AVENUE OF THE STARS
SUITE 2600
LOS ANGELES, CA  90067

KORN FERRY INTERNATIONAL
NW5064, P.O. BOX 1450
MINNEAPOLIS, MN  55485-5064

KORN, ERIC
[ADDRESS REDACTED]

KORNER, MICHAEL
[ADDRESS REDACTED]

KOROS FAMILY TRUST
CVP INVESTMENTS, LLC
2258 VISTA LA NISA
CARLSBAD, CA  92009

KOROS FAMILY TRUST
METROWEALTH PROPERTIES
P.O. BOX 910085
SAN DIEGO, CA  92191

KOSACH, SHARON
[ADDRESS REDACTED]

KOST KLIP MANUFACTURING LTD
SONJA OGDEN
CO TH1290
P.O. BOX 4290 POSTAL STATION A
TORONTO, ON  M5W 0E1  CANADA

KOSTIC, UROS
[ADDRESS REDACTED]

KOSUGI, HIDEAKI
[ADDRESS REDACTED]

KOURY GEOTECHNICAL SERVICES INC
14280 EULID AVE
CHINO, CA  91710

KOWAL, WILLIAM
[ADDRESS REDACTED]

KOWALICK, ALEX
[ADDRESS REDACTED]

KOY, JULIA
[ADDRESS REDACTED]

KOZY SHACK ENTERPRISES INC
DIANA KRAUSS
50 LUDY STREET
HICKSVILLE, NY  11802

KOZY SHACK ENTERPRISES INC
DIANA KRAUSS
600 SOUTH TEGNER ROAD
TURLOCK, CA  95380

KOZY SHACK ENTERPRISES INC
NANCY ROBERTS
LAND OLAKES, INC
P.O. BOX 96314
CHICAGO, IL  60693-6314

KPA MANAGEMENT GROUP, LLC
CINDY TYLER
41951 REMINGTON ROAD, SUITE 110
TEMECULA, CA  92592

KRABLIN, CAROLINE PHILIP
3 CHESTNUT RIDGED ROAD
MONVALE, NJ  07645-0435

KRAFT FOODS GLOBAL INC
DONNA KREUZER
801 SOUTH CANAL STREET
CHICAGO, IL  60607

KRAFT FOODS GLOBAL INC
INDU RAJAGOPALAN
10800 AVENUE, 184
TULARE, CA  93275

KRAFT FOODS GROUP INC
ANNA LESICKO
2250 WEST PINEHURST
ADDISON, IL  60101

KRAFT FOODS GROUP INC
CHERYL MCCURRY
102 WANAMAKER AVE
ONTARIO, CA  91761

KRAFT FOODS GROUP INC
CHERYL MCCURRY
17788 HARVILLE AVE
STE: 102
PERRIS, CA  92570

KRAFT FOODS GROUP INC
DIANE QUINTANA
1055 E. NORTH AVENUE
FRESNO, CA  93725

KRAFT FOODS GROUP INC
ED THOMAS
6501 DISTRICT BOULEVARD
BAKERSFIELD, CA  93313

KRAFT PIZZA
BRIAN BETTENCOURT
10800 AVENUE, 184
TULARE, CA  93275

KRAFT PIZZA
CHERYL MCCURRY
102 WANAMAKER AVE
ONTARIO, CA  91761

KRAFT PIZZA
DAN BLICKLEY
50 NEW COMMERCE BLVD
WILKES BARRE, PA  18762

KRAGE, PHILIP
[ADDRESS REDACTED]

KRAHN, RYAN
[ADDRESS REDACTED]

KRAKTRONIX TECHNICAL SERVICES
501 N SMITH AVE SUITE 109
CORONA, CA  92880

KRAMER, STEFAN
[ADDRESS REDACTED]

KRANDA, TAYLOR
[ADDRESS REDACTED]

KRASHEVSKI, MILA
[ADDRESS REDACTED]

KRAULETZ, EMMANUEL
[ADDRESS REDACTED]

KRAVETS DEVELOPMENT GROUP
IGOR KRAVETS
P.O. BOX 13572
SACRAMENTO, CA  95853

KRAVETZ, FABIAN
[ADDRESS REDACTED]

KRAVETZ, JOSHUA
[ADDRESS REDACTED]

KRAYBILL, JAMES
[ADDRESS REDACTED]

KREAGER, DREW
[ADDRESS REDACTED]

KREAGER, JASON
[ADDRESS REDACTED]

KREATIVE KIDS INC
DAVID CHENG
161 MERCURY CIRCLE
POMONA, CA  91768

KREINER, ANTHONY
[ADDRESS REDACTED]

KREISBERG, SEAN
[ADDRESS REDACTED]

KREISER, DEBBIE
[ADDRESS REDACTED]

KREITER, JONATHAN
[ADDRESS REDACTED]

KRENKLIS, DAVID
[ADDRESS REDACTED]

KRETEK INTERNATIONAL INC
5449 ENDEAVOUR COURT
MOORPARK, CA  93021

KREUTZER, KARL
[ADDRESS REDACTED]

KREYKES, STACY
[ADDRESS REDACTED]

KRG LAS VEGAS CENTENNIAL GATEWAY LLC
COLLEEN LANE
62921 COLLECTION CENT DR
ACCOUNT # 2370-2538-6239
CHICAGO, IL  60693

KRG LAS VEGAS CENTENNIAL GATEWAY LLC
KRG LAS VEGAS CENTENNIAL GATEWAY,
LLC
VICE PRESIDENT OF PROPERTY
OPERATIONS
30 SOUTH MERIDIAN STREET, SUITE 1100
INDIANAPOLIS, IN  46204

KRIEG, CHARLES
[ADDRESS REDACTED]

KRISTAR ENTERPRISES INC
ANA COSTA
360 SUTTON PLACE
SANTA ROSA, CA  95407

KRISTIN WIDERSTROM
2901 BUTTERFIELD ROAD
OAK BROOK, IL  60523

KRIZOVSKY, MELISSA
[ADDRESS REDACTED]

KROLL ONTRACK INC
EDEN PRAIRIE
9023 COLUMBINE ROAD
EDEN PRAIRIE, MN  55347

KRONEN CORP
WILLIAM CREITZ
5 INDUSTRIAL DR.
P.O. BOX 387
ELLINGTON, CT  6029

KROTZ, ROBERT
[ADDRESS REDACTED]

KRUGER FOODS INC
18362 E HWY 4
STOCKTON, CA  95215

KRUGER FOODS INC
18362 EAST HWY 4
STOCKTON, CA  95215

KRUGER, ALBERT
[ADDRESS REDACTED]

KRULA, NICHOLAS
[ADDRESS REDACTED]

KRUMHEUER, JACOB
[ADDRESS REDACTED]

KRUSE AND SON INC
235 KRUSE AVE
MONROVIA, CA  91016

KRUSE, VERNELLE
[ADDRESS REDACTED]

KTR PROPERTY TRUST III
SCOTT BAEK
FIVE TOWER BRIDGE
300 BARR HARBOR DRIVE; SUITE 150
CONSHOHOCKEN, PA  19428

KUANG, PETER
[ADDRESS REDACTED]

KUBLI, RUSSELL
[ADDRESS REDACTED]

KUCURA, BRITTANY
[ADDRESS REDACTED]

KULSOOM KLAVON
KULSOOM KLAVON
821 SIMMONS CT
SOUTHLAKE, TX  76092

KUON, JAMES
[ADDRESS REDACTED]

KURBEGOVIC, ADIS
[ADDRESS REDACTED]

KURT LUTTECKE
KURT LUTTECKE
1223 LAURENWOOD WEY
HIGHLANDS RANCH, CO  80129

KURT'S ONE STOP TIRE & AUTO REPAIR
14184 BUSINESS CENTER DRIVE
RIVERSIDE, CA  92553

KURTZMAN CARSON CONSULTANTS LLC
EVAN GERSHBEIN
2335 ALASKA
EL SEGUNDO, CA  90245

KURTZ-YABOODB-EANTWI
[ADDRESS REDACTED]

KURUSKEVIN
[ADDRESS REDACTED]

KUY, SUKREAN
[ADDRESS REDACTED]

KWIK LOK CORPORATION
ROBIN
2712 S. 16TH AVE
YAKIMA, WA  98909

KYEREMATENG, ALEXANDER
[ADDRESS REDACTED]

KYLE, KIERA
[ADDRESS REDACTED]

KYSOR WARREN
LEE BATASTINI
5201 TRANSPORT BLVD
COLUMBUS, GA  31907

L G PROFRESSIONALS INC
20955 PATHFINDER ROAD SUITE 100
DIAMOND BAR, CA  91765

L&L FOODS
KAREN DAMRON
333 N ECLID WAY
ANAHEIM, CA  92801

LA ALAMEDA LLC
201 S FIGUREOA ST
SUITE 300
LOS ANGELES, CA  90012

LA ALAMEDA LLC
JANET ESQUILLO
201 S. FIGUREOA ST
SUITE 300
LOS ANGELES, CA  90012

LA ALAMEDA, LLC
LA ALAMEDA, LLC
C/O PRIMESTORE DEVELOPMENT, INC.
201 S. FIGUEROA STREET, SUITE 300
LOS ANGELES, CA  90012

LA ALOE LLC
PAT BOLDEN
1985 VISTA AVE
SIERRA MADRE, CA  91024

LA BUSINESS FORMS
S. BRUCE
9111 S LA CIENEGA BLVD STE 101
INGLEWOOD, CA  90301

LA CLIPPERS LLC
ERIKA LAMB
1111 S FIGUEROA ST SUITE 1100
LOS ANGELES, CA  90015

LA COLINA LANDSCAPING
JOSE LUA
296 ARGO DRIVE
DAIMOND SPRINGS, CA  95619

LA COUNTY SHERIFF'S DEPARTMENT
P.O. BOX 843580
LOS ANGELES, CA  90084

LA COUNTY TREASURER TAX COLLECTOR
P.O. BOX 54978
LOS ANGELES, CA  90054

LA DARLING COMPANY
CHRISTI SPARKS
1401 HIGHWAY 49B NORTH
PARAGOULD, AR  72450

LA DARLING COMPANY
ROBERTA EZELL
P.O. BOX 91516
CHICAGO, IL  60693

LA ESPANOLA MEATS INC
ALEX MOTAMEDI
25020 DOBLE AVE
HARBOR CITY, CA  90710

LA FLOR DE MEXICO INC
495 E GLADSTONE STREET
AZUSA, CA  91702

LA FOODS LLC
MICHAEL N
5115 CLARETON DRIVE
SUITE 200
AGOURA, CA  91301

LA FRANCE, MANUEL
[ADDRESS REDACTED]

LA GALVANINA SPA
GIANLUCA BISSARO
VIA DELLA TORRETTA, 2
RIMINI  47923  ITALY

LA GALVANINA SPA
LAURA BELLETTI
VIA DELLA TORRETTA, 2
RIMINI  47923  ITALY

LA GIOIOSA
WENDY THOROGOOD
LA GIOIOSA SPA
VIA ERIZZO, CROCETTA DEL MONTELLO
31035  ITALY

LA JOLLA MANAGEMENT COMPANY
NANCY J CASALE
30 E SANTA CLARA ST
SUITE G
ARCADIA, CA  91006

LA JOLLA MANAGEMENT COMPANY
NANCY J CASALE
440-B SYCAMORE VALLEY ROAD WEST
DANVILLE, CA  94526

LA JOLLA MANAGEMENT COMPANY
PAMELA YOUNG, RPM
440-B SYCAMORE VALLEY ROAD WEST
DANVILLE, CA  94526

LA QUINTA BREWING CO
SCOTT STOKES
50855 WASHINGTON ST C220
LA QUINTA, CA  92253

LA QUINTA BREWING CO
SCOTT STOKES
77917 WILDCAT DRIVE
PALM DESERT, CA  92211

LAB SAFETY SUPPLY INC
P.O. BOX 1368
JANESVILLE, WI  53547-1368

LAB SAFETY SUPPLY INC
P.O. BOX 5004
JANESVILLE, WI  53547-5004

LAB SUPPORT
FILE # 54318
LOSANGELES, CA  900744318

LABATT USA OPERATING CO LLC
1501 SECRET RAVINE PKWY
#1012
ROSEVILLE, CA  95661

LABATT USA OPERATING CO LLC
455 ST PAUL ST
ROCHESTER, NY  14605

LABCHEM INC.
WASSEL SHARON
200 WILLIAM PITT WAY
PITTSBURGH, PA  15238

LABEL HOUSE
PAM MURREL
1350 REYNOLDS AVE STE 101
IRVINE, CA  92614

LABEL TEK INC
3505 THAYER CT
SUITE 200
AURORA, IL  60504

LABEL VALUE
5704 W. SLIGH AVE STE 100
TAMPA, FL  33634

LABITAN, ELIAR
[ADDRESS REDACTED]

LABRUSCA HOLDING CORP
JENNIFER DEATON
602 N 51ST STREET PLACE
PARADISE VALLEY, AZ  85253

LACOURT, KRISTOPHER
[ADDRESS REDACTED]

LADWP
P.O. BOX 30808
LOS ANGELES, CA  90030

LAENO, DANNY
[ADDRESS REDACTED]

LAFFITTE, THADDEUS
[ADDRESS REDACTED]

LAFRANCE, KEVIN
[ADDRESS REDACTED]

LAGAPA, VALERIE
[ADDRESS REDACTED]

LAGARDA, CHRISTIAN
[ADDRESS REDACTED]

LAGARDE, NANCY
[ADDRESS REDACTED]

LAGDA, SEAN
[ADDRESS REDACTED]

LAGUNA VILLAGE LLC
C/O COLLIERS INTERNATIONAL
JOHN DAHLIN
2390 EAST CAMELBACK ROAD, SUITE 100
PHOENIX, AZ  85016

LAGUNA VILLAGE SHOPPING CENTER
BOB SHARON
14820 N CAVE CREEK RD
SUITE 6
PHOENIX, AZ  85032

LAGUNAS, MAGALLY
[ADDRESS REDACTED]

LAGUNITAS BREWING CO
1280 N MCDOWELL BLVD
PETALUMA, CA  94954

LAITINEN, YVONNE
[ADDRESS REDACTED]

LAKE AND CALIFORNIA FINANCIAL CENTER
INC
ANGERLIKA ELSERMANN
600 S. LAKE AVE STE 406
PASADENA, CA  91106

LAKE COUNTY TAX COLLECTOR
255 N FORBES ST ROOM 215
LAKEPORT, CA  95453

LAKE STREET MARKETPLACE LLC
KATE ENGLISH
3835 BIRCH STREET
NEWPORT BEACH, CA  92660

LAKEMOOR PROPERTIES LLC
DEBBIE DEZILIO
11812 SAN VINCENTE BLVD 500
LOS ANGELES, CA  90049

LAKEMOOR PROPERTIES LLC
DEBBIE DEZILIO
2049 CENTURY PARK E SUITE 200
LOS ANGELES, CA  90067

LAKEMOOR PROPERTIES, LLC
C/O CHASE CENTERS M
LISA ABISH
11812 SAN VICENTE BLVD., SUITE 500
LOS ANGELES, CA  90049

LAKEMOOR PROPERTIES, LLC
LAKEMOOR PROPERTIES, LLC
ATTN:  MICHAEL CHASE
11812 SAN VINCENTE BLVD., SUITE 500
LOS ANGELES, CA  90049

LAKESIDE CONTRACTORS
11828 ORANGEGROVE CT
MORENO VALLEY, CA  92555

LAKESIDE FOODS INC
JIM FARLEY
808 HAMILTON ST
P.O. BOX 1327
MANITOWOC, WI  54220

LAKESIDE WATER DISTRICT
10375 VINE ST
LAKESIDE, CA  92040

LAKEVIEW FARMS LLC
1700 GRESEL DRIVE
DELPHOS, OH  45833

LAKEVIEW FARMS LLC
NORMA BEINING
229 E 2ND ST
DELPHOS, OH  45833

LAKEVIEW FARMS LLC
PAT DENOR
19241 83RD STREET
BRISTOL, WI  53104

LAKEVIEW FARMS LLC
RANDY WALL
1700 GRESEL DRIVE
DELPHOS, OH  45833

LAKEWOOD MARKETPLACE LLC
6355 TOPANGA CANYON BLVD 335
WOODLAND HILLS, CA  91367

LAKEWOOD MARKETPLACE LLC
LAKEWOOD MARKETPLACE LLC
TOIBB ENTERPRISES, INC.
6355 TOPANGA CANYON BLVD., SUITE 335
WOODLAND HILLS, CA  91367

LAKEWOOD MARKETPLACE LLC
RL FEIN INC., A PROF. CORP.
6355 TOPANGA CANYON BLVD., SUITE 335
WOODLAND HILLS, CA  91367

LAKEY, ILEEN
[ADDRESS REDACTED]

LALLIAN, GEORGE
[ADDRESS REDACTED]

LAM, ALANNA
[ADDRESS REDACTED]

LAM, HIEN
[ADDRESS REDACTED]

LAM, VU
[ADDRESS REDACTED]

LAMARRE, TIFFANY
[ADDRESS REDACTED]

LAMAS-INDA, LINDA
[ADDRESS REDACTED]

LAMB WESTON SALES INC
TIM FLORES
8701 W GAGE BLVD
KENNEWICK, WA  99336

LAMB, MICHAEL
[ADDRESS REDACTED]

LAMBARD, AMANDA
[ADDRESS REDACTED]

LAMBARD, VANESSA
[ADDRESS REDACTED]

LAMBERT, SARAH
[ADDRESS REDACTED]

LAMBERTO, PAMELA
[ADDRESS REDACTED]

LAMBERTUS, MELISSA
[ADDRESS REDACTED]

LAMM, JERRY
[ADDRESS REDACTED]

LANCASTER, MITCH
[ADDRESS REDACTED]

LANDS, CHRISTOPHER
[ADDRESS REDACTED]

LAND AMERICA COMMERCIAL SERVICES
SANJAY CHOHAN
ONE MARKET SPEAR TOWER
SUITE 1850
SAN FRANCISCO, CA  94105

LANDAVASO, RICKY
[ADDRESS REDACTED]

LANDERKIN, HILARY
[ADDRESS REDACTED]

LANDEROS, SIGIFREDO
[ADDRESS REDACTED]

LANDERS, DENISE
[ADDRESS REDACTED]

LANDERS, NATHANIEL
[ADDRESS REDACTED]

LANDIA, INC.
111 TRIANGLE TRADE DRIVE
CARY, NC  27513

LANDIN, CHRISTIAN
[ADDRESS REDACTED]

LANDMARK AMERICAN INSURANCE
COMPANY
945 EAST PACES FERRY ROAD
SUITE 1800
ATLANTA, GA  30326-1160

LANDMARK PLANNING  AND PERMIT
SERVICES
ANDY GUSTAVSON
3780 LEETE ROAD
SANTA ROSA, CA  95404

LANDRY, LILIANA
[ADDRESS REDACTED]

LANDRY, STEVE
[ADDRESS REDACTED]

LANDSBERG DBA ORORA NORTH AMERICA
BRYAN ABAJIAN
KENT H LANDSBERG CO
13397 MARLAY AVE BLDG A
FONTANA, CA  92337

LANDSBERG DBA ORORA NORTH AMERICA
BRYAN ABAJIAN
KENT H LANDSBERG CO
DEPT 6106
LOS ANGELES, CA  900

LANDSBERG DBA ORORA NORTH AMERICA
BRYAN ABAJIAN
KENT H LANDSBERG CO
DEPT.6106
LOS ANGELES, CA  900

LANE, AMANDA
[ADDRESS REDACTED]

LANE, BRIANNA
[ADDRESS REDACTED]

LANE, CHAD
[ADDRESS REDACTED]

LANE, ROBIN
[ADDRESS REDACTED]

LANEAU, TAYLOR
[ADDRESS REDACTED]

LANEY, MICHAEL
[ADDRESS REDACTED]

LANG FAMILY MANAGEMENT COMPANY LLC
NANCY GLUSMAN
6218 N FEDERAL HWY
FORT LAUDERDALE, CA  33308

LANG, MARIA
[ADDRESS REDACTED]

LANGARICA, MARICELA
[ADDRESS REDACTED]

LANGER JUICE COMPANY INC
DAVID STUART
16195 STEPHENS ST
CITY OF INDUSTRY, CA  91745

LANGER JUICE COMPANY INC
DEBRA ORTIZ
16195 STEPHENS STREET
CITY OF INDUSTRY, CA  91745

LANGER, JAMES
[ADDRESS REDACTED]

LANGI, WILLIAM
[ADDRESS REDACTED]

LANIER WORLDWIDE
P.O. BOX 105533
ALTANTA, GA  303485533

LANNO, ROBERT
[ADDRESS REDACTED]

LARSON, ODD STY
[ADDRESS REDACTED]

LANTMANNEN UNIBAKE USA INC
1927 4TH AVE SOUTH
ST. PETERSBURG, FL  33712

LANTMANNEN UNIBAKE USA INC
BILL BRYSON
BOULEVARD DE LA, METROPOLE 7
MOUSCRON 7700  7700  BELGIUM

LANTMANNEN UNIBAKE USA INC
BILL BRYSON
ETTENSEBAAN 2, 471
NN BREDA  NETHERLANDS

LANTMANNEN UNIBAKE USA INC
BILL BRYSON
MOLLENDORFER STRASSE 1
MANSFELD  6343  GERMANY

LANTMANNEN UNIBAKE USA INC
BILL BRYSON
WALLIS WAY, EASTCOTTS, BEDFORD
BEDFORDSHIRE  MK42 OPE  UNITED
KINGDOM

LANTMANNEN UNIBAKE USA INC
LORRIE MANN
5007 LINCOLN AVE.
SUITE 300
LISLE, IL  60532

LANTMANNEN UNIBAKE USA INC
LORRIE MANN
BOULEVARD DE LA
METROPOLE 7
MOUSCRON 7700  BELGIUM

LANTMANNEN UNIBAKE USA INC
LORRIE MANN
ETTENSEBAAN 2
BREDA  4814  NETHERLANDS

LANTMANNEN UNIBAKE USA INC
LORRIE MANN
MOLLENDORFER
STRASSE 1  D - 06343  GERMANY

LAPIDUS, BRONWEN
[ADDRESS REDACTED]

LARA, ABEL
[ADDRESS REDACTED]

LARA, ALEJANDRA
[ADDRESS REDACTED]

LARA, ERIC
[ADDRESS REDACTED]

LARA, ERNEST
[ADDRESS REDACTED]

LARA, JESUS
[ADDRESS REDACTED]

LARA, MAGDALENA
[ADDRESS REDACTED]

LARA, MARC
[ADDRESS REDACTED]

LARA, MARIA
[ADDRESS REDACTED]

LARA, MICHAEL
[ADDRESS REDACTED]

LARA, MONICA
[ADDRESS REDACTED]

LARACUENTE, REYNA
[ADDRESS REDACTED]

LARGE, JENNIFER
[ADDRESS REDACTED]

LARIMORE, RHONDA
[ADDRESS REDACTED]

LARIOS, EDGAR
[ADDRESS REDACTED]

LARIOS, LESLIE
[ADDRESS REDACTED]

LARKIN, BRIAN
[ADDRESS REDACTED]

LARRY W STEWART
KEN JOHNSTON
350 N. EL CAMINO REAL, SUITE A
ENCINITAS, CA  92024

LAS VEGAS FIELD AND FOCUS, LLC
MARIA CALIMANO
3909 S MARYLAND
4TH FLOOR
LAS VEGAS, NV 89119

LAS VEGAS PAVING CORPORATION
GINA GRAY
4420 S DECATUR BLVD
LAS VEGAS, NV 89103

LAS VEGAS TOWNSHIP CONSTABLE
302 E CARSON AVE
5TH FLOOR BOX 552110
LAS VEGAS, NV 89155-2110

LAS VEGAS VALLEY WATER DISTRICT
1001 S VALLEY VIEW BUILDING
LAS VEGAS, NV 89153

LASATER, COURTNEY
[ADDRESS REDACTED]

LASKER, STEPHANIE
[ADDRESS REDACTED]

LASKEY, MATTHEW
[ADDRESS REDACTED]

LASSEK, ANA
[ADDRESS REDACTED]

LATHAM & WATKINS LLP
STACEY ROSENBERG
355 SOUTH GRAND AVE
SUITE 100
LOS ANGELES, CA 90071-1560

LATINVISA INTERAMERICAS LLC
JUAN ARROL CARLOS
10914 NW 33RD ST
SUITE 115
DORAL, FL 33172

LATITUDE WINES INC
PHILIP BURKHART
3000F DANVILLE BLVD. 521
ALAMO, CA 94507

LAUGHLIN, DEVIN
[ADDRESS REDACTED]

LAUGHLIN, HELENE
[ADDRESS REDACTED]

LAUINA, REPEKA
[ADDRESS REDACTED]

LAUNSPACH, MAXWELL
[ADDRESS REDACTED]

LAURA C HILLER LYNCH
LAURA HILLIER
216 SOUTH CITRUS ST
SUITE 22
WEST COVINA, CA 91791

LAURA KIDWELL
LAURA KIDWELL
5394 MORAN AV.
ATWATER, CA 95301

LAURA N CHICK
87-A SOUTHAMPTON AVE
BERKELEY, CA 94707

LAURICH PROPERTIES, INC.
CHRISTINE REEVES
1770 N. BUFFALO #101
LAS VEGAS, NV 89128

LAURICH PROPERTIES, INC.
ELIAS ABUGHAZALEH
1770 N. BUFFALO #101
LAS VEGAS, NV 89128

LAURICH PROPERTIES, INC.
LAURA GROSETH
1770 N. BUFFALO #101
LAS VEGAS, NV 89128

LAURICH PROPERTIES, INC.
LOLA GARBEDIAN
3675 RUFFIN RD
SUITE 110
SAN DIEGO, CA 92108

LAURICH PROPERTIES, INC.
LOLA GARBEDIAN
9320 WILSHIRE BLVD
SUITE 208
BEVERLY HILLS, CA 90212

LAURICH PROPERTIES, INC.
RICHARD GORDON
1770 N. BUFFALO #101
LAS VEGAS, NV 89128

LAU-YOUNG, BETTY
[ADDRESS REDACTED]

LAVASSE, ALAN
[ADDRESS REDACTED]

LAW OFFICE OF RITCHIE MICHAEL LEWIS
8608 UTICA AVE
SUITE 212
RANCHO CUCAMONGA, CA 91730

LAW OFFICES OF MORSE MEHRBAN APC
15233 VENTURA BOULEVARD
SUITE 1000
SHERMAN OAKS, CA 91403

LAW OFFICES OF SCOTT ERNEST WHEELER
250 WEST FIRST STREET
SUITE 254
CLAREMONT, CA 91711

LAWANI, OWEN
[ADDRESS REDACTED]

LAWHEAD, BRAD
[ADDRESS REDACTED]

LAWLOGIX GROUP INC
STEVEN MYRICK
2828 N CENTRAL AVE SUITE 1125
PHOENIX, AZ 85004

LAWLOGIX GROUP INC
STEVEN MYRICK
3111 N CENTRAL AVE
SUITE A 200
PHOENIX, AZ 85012

LAWRENCE & GEYSER DEVELOPMENT
CORP.
AMBER BARNETT

LAWRENCE BADINER URBAN PLANNER
LAWRENCE BADINER
95 BRADY STREET
SAN FRANCISCO, CA 94103

LAWRENCE WHOLESALE
DBA DEVINE WHOLESALE PROVISIONS
P.O. BOX 58307
VERNON, CA 90058

LAWS, DAVID
[ADDRESS REDACTED]

LAWSON, BRANDON
[ADDRESS REDACTED]

LAWYERS TITLE COMPNAY
801 FIGUEROA ST
SUITE 870
LOS ANGELES, CA 90017

LAX-GUYNN, CORY
[ADDRESS REDACTED]

LAYE, KERSTIN
[ADDRESS REDACTED]

LAYMAN, RITA
[ADDRESS REDACTED]

LAZARO, ALONDRA
[ADDRESS REDACTED]

LAZARO, KATRINA
[ADDRESS REDACTED]

LAZAR-ROBINSON, KATHERINE
[ADDRESS REDACTED]

LAZO ALVA, KEVIN
[ADDRESS REDACTED]

LE PAGE, JOY
[ADDRESS REDACTED]

LE, LAM
[ADDRESS REDACTED]

LE, TUAN-ANH
[ADDRESS REDACTED]

LEACH, BARBARA
[ADDRESS REDACTED]

LEADER ENTERPRISES INC
RENE GUNTER
1775 WOODSTOCK ROAD
SUITE 200
MARIETTA, GA 30075

LEADERSHIP QUOTIENT LIMITED
SOPHIA CORBYN
43 BERKELEY SQUARE
LONDON W1J5AP UNITED KINGDOM

LEAL, ELIZABETH
[ADDRESS REDACTED]

LEAVELL, JOY
[ADDRESS REDACTED]

LEAVITT, CODY
[ADDRESS REDACTED]

LEAVITT, LINDSEY
[ADDRESS REDACTED]

LEBARTON, KATHERINE
[ADDRESS REDACTED]

LECLERC FOODS USA INC
1432 ABERDEEN STREET
HAWKESBURY K6A 1K7 CANADA

LECLERC FOODS USA INC
DENIS LECLERC
44 PARK DRIVE
MONTGOMERY, PA 17752

LECLERC FOODS USA INC
JOANNE LECLERC
P.O. BOX 66512, AMF OHARE
CHICAGO, IL 60666 - 0512

LECLERC FOODS USA INC
LINE LECLERC
95 DE ROTTERDAM
ST-AUGUSTIN-DE-DESMAURES  G3A 1T1
CANADA

LECLERC FOODS USA INC
SHELBY COUNSIL
10444 WALLACE ALLEY STREET
KINGSPORT, TN  37664

LECZER, MARCIENE
[ADDRESS REDACTED]

LEDASOR PARTNERS LLC
HEATHER BERNARDI
10877 WILSHIRE BLVD SUITE 1105
LOS ANGELES, CA  90024

LEDERER, MONICA
[ADDRESS REDACTED]

LEDESMA, IMELDA
[ADDRESS REDACTED]

LEE HECHT HARRISON LLC
ROCHELLE STATEN
258 SOUTHHALL LANE
STE. #450
MAITLAND, FL  32751

LEE KUM KEE USA INC
14841 DON JULIAN ROAD
CITY OF INDUSTRY, CA  91746

LEE KUM KEE USA INC
RAY WALL
14841 DON JULIAN ROAD
CITY OF INDUSTRY, CA  91746

LEE PEARSON, JOSHUA
[ADDRESS REDACTED]

LEE, ANDREW
[ADDRESS REDACTED]

LEE, ARLENE
[ADDRESS REDACTED]

LEE, BRANDEN
[ADDRESS REDACTED]

LEE, CAROL
[ADDRESS REDACTED]

LEE, DAMON
[ADDRESS REDACTED]

LEE, ERIN
[ADDRESS REDACTED]

LEE, EUNICE
[ADDRESS REDACTED]

LEE, JUDY
[ADDRESS REDACTED]

LEE, MACKEISHIA
[ADDRESS REDACTED]

LEE, MICAH
[ADDRESS REDACTED]

LEE, MINYI
[ADDRESS REDACTED]

LEE, NATHAN
[ADDRESS REDACTED]

LEE, STEVEN
[ADDRESS REDACTED]

LEE, SYLVIA
[ADDRESS REDACTED]

LEE, TRACI
[ADDRESS REDACTED]

LEE, WESLEY
[ADDRESS REDACTED]

LEFEBER, ALEXANDRA
[ADDRESS REDACTED]

LEFEBVRE, RACHEL
[ADDRESS REDACTED]

LEFEVER-ORTEGEL, DIANA
[ADDRESS REDACTED]

LEFRERE, PAMELA
[ADDRESS REDACTED]

LEGACY FARMS LLC
RANDY MARSH
6625 CABALLERO BLVD
BUENA PARK, CA  90620

LEGGE, ANDREW
[ADDRESS REDACTED]

LEGSDIN, TOR
[ADDRESS REDACTED]

LEHMAN FOODS INC DBA FOODOLOGY
1145 ARROYO STREET SUITE B
SAN FERNANDO, CA  91340

LEIGH, DARYLL
[ADDRESS REDACTED]

LEISHMAN, MEGAN
[ADDRESS REDACTED]

LEK, TIDAWHITNEY
[ADDRESS REDACTED]

LELENIEWSKI BJORNEBOE, THOR
[ADDRESS REDACTED]

LEM, FALON
[ADDRESS REDACTED]

LEMMON, ERIC
[ADDRESS REDACTED]

LEMOS, ANTHONY
[ADDRESS REDACTED]

LEMUS, DAN
[ADDRESS REDACTED]

LEMUS, MARISOL
[ADDRESS REDACTED]

LENGSAVATH, REX
[ADDRESS REDACTED]

LENKIEWICZ, JORDAN
[ADDRESS REDACTED]

LENNOX INDUSTRIES INC
KIM REEVES
2100 LAKE PARK BLVD
RICHARDSON, TX  75080

LENZ, HEIDI
[ADDRESS REDACTED]

LEON, ALBERTO
[ADDRESS REDACTED]

LEON, MEI
[ADDRESS REDACTED]

LEON, ROCIO
[ADDRESS REDACTED]

LEONARD, CRAIG
[ADDRESS REDACTED]

LEONARDO, GUADALUPE
[ADDRESS REDACTED]

LEOS, TAMMY
[ADDRESS REDACTED]

LEPEL CORPORATION
DIANNE MUELLER
W227 N937 WESTMUND DR
WAUKESHA, WI  53186

LEPEL CORPORATION
DIANNE MUELLER
W227 N937 WESTMUND DR.
WAUKESHA, WI  53186

LEPEL CORPORATION
W227 N937 WESTMUND DR
WAUKESHA, WI  53186

LEPINE, MATTHEW
[ADDRESS REDACTED]

LERMA, JOSE
[ADDRESS REDACTED]

LERMAN, DANIEL
[ADDRESS REDACTED]

LES DOMAINES BONFILS
SARA FREMINE
MAISON MAUREL VEDEAU
SERVIAN  34290  FRANCE

LESLIE RUDD INVESTMENT COMPANY,
CORY KOWALSKI

LESLIE RUDD INVESTMENT COMPANY,
JOHN DOBROVICH
303 SACRAMENTO STREET
4TH FLOOR
SAN FRANCISCO, CA  94111

LESLIE, FRANK
[ADDRESS REDACTED]

LETICIA STOCKS
LETICIA STOCKS
1722 WEST BEVERLY DRIVE
ORANGE, CA  92868

LEVASSEUR, ED
[ADDRESS REDACTED]

LEVECKE CORPORATION
DAN SENTERS
10810 INLAND AVE
MIRA LOMA, CA  91752

LEVEL ASSET MANAGEMENT INC.
OMRAN BAHIA
PO BOX 3131
HUNTINGTON BEACH, CA  92605

LEVEL SPORTS INC
TYLER MCFARLIN
419 RAYMOND AVE 1
SANTA MONICA, CA  90405

LEVEL WORKS LIMITED LLC
582 MARKET STREET
SUITE 1705
SAN FRANCISCO, CA  94104

LEVENTHAL, ANDREW
[ADDRESS REDACTED]

LEVESQUE, ROBERT
[ADDRESS REDACTED]

LEVIN & LAWRENCE INC.
DBA MICHAEL LEVIN TRADING
20724 CENTRE POINT, PKWAY#2
SANTA CLARITA, CA  91350

LEVI'S LANDSCAPING
2855 MULBERRY ST
RIVERSIDE, CA  92501

LEVYING OFFICER LA SHERIFF
1 REGENT STREET
INGLEWOOD, CA  90301

LEVYING OFFICERS, LA
1 REGENT STREET
INGLEWOOD, CA  90301

LEWIS GROUP COMPANIES
JOHN DVORAK
226 CALIFORNIA AVENUE
RENO, NV  89509

LEWIS GROUP COMPANIES
JOHN DVORAK
23 CORPORATE PLAZA
SUITE 247
NEWPORT BEACH, CA  92660

LEWIS OPERATING CORP
JOHN DVORAK
1156 N. MOUNTAIN AVE.
P.O. BOX 670
UPLAND, CA  91785

LEWIS PUMP COMPANY
P.O. BOX 3124
SANTA FE SPRINGS, CA  90670

LEWIS RETAIL CENTERS
KIMBERLY BIGNELL
1156 N. MOUNTAIN AVE.
UPLAND, CA  91786

LEWIS, ADONIS
[ADDRESS REDACTED]

LEWIS, CHRISTIAN
[ADDRESS REDACTED]

LEWIS, DARLENE
[ADDRESS REDACTED]

LEWIS, ELLIS
[ADDRESS REDACTED]

LEWIS, HARRISON
[ADDRESS REDACTED]

LEWIS, JAMIE
[ADDRESS REDACTED]

LEWIS, LEILANIE
[ADDRESS REDACTED]

LEWIS, NICHOLAS
[ADDRESS REDACTED]

LEWIS, REBECCA
[ADDRESS REDACTED]

LEWIS, SHIRLEY
[ADDRESS REDACTED]

LEWIS, STEVEN
[ADDRESS REDACTED]

LEWIS, ZACHARY
[ADDRESS REDACTED]

LEWKOWITZ LAW OFFICE PLC
ANDREA LEWKOWITZ
2600 N CENTRAL AVE, SUITE 1775
PHOENIX, AZ  85004

LEXICON TECHNOLOGIES, INC
2195 EASTVIEW PARKWAY SUITE 10
CONYERS, GA  30013

LEXISNEXIS SCREENING SOLUTIONS INC
SHELLY GREENOUGH
1000 ALDERMAN DRIVE
ALPHARETTA, GA  30005

LEXISNEXIS SCREENING SOLUTIONS INC
SHELLY GREENOUGH
P.O. BOX 105186
ATLANTA, GA  30348-5186

LEXISNEXIS
P.O. BOX 7247-7780
PHILADELPHIA, PA  19170-7780

LEXMARK INTERNATIONAL INC
MARY JEAN SERENIO
740 W NEW CIRCLE ROAD
LEXINGTON, KY  40550

LEYLAND, JORDAN
[ADDRESS REDACTED]

LEYVA, ALEXIS
[ADDRESS REDACTED]

LEYVA, LAURA
[ADDRESS REDACTED]

LEYVA, ROSEMARY
[ADDRESS REDACTED]

LEYVA, YADIRA
[ADDRESS REDACTED]

LEZAMA, GLORIA
[ADDRESS REDACTED]

LEZAMA, OMAR
[ADDRESS REDACTED]

LG ROCKS LLC
KAREN CARLOUGH
6276 S RAINBOW BLVD SUITE 120
LAS VEGAS, NV  89119

LG2WB ENGINEERS INC
DBA LINSCOTT LAW & GREENSPAN
ENGINEERS
ALFRED YING
1580 CORPORATE DRIVE, SUITE 122
COSTA MESA, CA  92626

LI, ALEX
[ADDRESS REDACTED]

LIBERTY INSURANCE UNDERWRITERS INC.
55 WATER STREET
23RD FLOOR
NEW YORK, NY  10041

LIBERTY MUTUAL INSURANCE COMPANY
DAVID SEWALL
175 BERKELEY STREET
BOSTON, MA  02116

LIBERTY MUTUAL INSURANCE COMPANY
DAVID SEWALL
175 BERKLY STREET
BOSTON, MA  2116

LIBERTY ORCHARDS CO INC
117 MISSION AVE
CASHMERE, WA  98815

LIBERTY SURPLUS INSURANCE CO.
175 BERKELEY STREET
BOSTON, MA  02116

LIBRA INC
TIM FLOYD
3310 NORTH 2ND STREET
MINNEAPOLIS, MN  55412

LICEA, MARIA
[ADDRESS REDACTED]

LICON, GRACE
[ADDRESS REDACTED]

LICON, TOM
[ADDRESS REDACTED]

LIDDELL, KEITH
[ADDRESS REDACTED]

LIEBEL, JAY
[ADDRESS REDACTED]

LIEBEL, JESSE
[ADDRESS REDACTED]

LIEBERMAN RESEARCH WORLDWIDE INC
GRACIELA GONZALEZ
1900 AVENUE OF THE STARS
15TH FLOOR
LOS ANGELES, CA  90067

LIEN, MAURINE
[ADDRESS REDACTED]

[ADDRESS REDACTED]

LIFETIME BRANDS INC
KEN BARLOW
1000 STEWART AVE
GARDEN CITY, NY  11530

LIFOAM INDUSTRIES LLC
DAVID JOFFE
235 SCHILLING CIRCLE SUITE 111
HUNT VALLEY, MD  21031

LIFOAM INDUSTRIES LLC
LISA SIMMS
P.O. BOX 827116
PHILADELPHIS, PA  19182-7116

LIFTECH ELEVATOR SERVICES INC
1901 EAST 29TH STRRET
SIGNAL HILL, CA  90755

LIGHT, ARRION
[ADDRESS REDACTED]

LIL JS AUTO UPHOLSTERY
JAVIER VALEDEZ
3949 ALAMO ST
RIVERSIDE, CA  92501

LILI WENG
LILI WENG
51420 CALLE PALOMA
LA QUINTA, CA  92253

LILLEY, HELEN
[ADDRESS REDACTED]

LILLY ENGINEERING CO INC
PATRICK LILLY
217 CATALPA STREET
ITASCA, IL  60143

LILLY ENGINEERING CO INC
PATRICK LILLY
P.O. BOX 173
ITASCA, IL  60143

LIM, ROBIN
[ADDRESS REDACTED]

LIMON, ALYSSA
[ADDRESS REDACTED]

LIMON, KAYLENE
[ADDRESS REDACTED]

LIMON, VERONICA
[ADDRESS REDACTED]

LIMONIK PRODUCE INC
ALEX LANDIN
3200 E GUASTI RD STE 100
ONTARIO, CA  91761

LIMONIK PRODUCE INC
CORTES
2364 PASEO DE LAS AMERICAS
SAN DIEGO, CA  92145

LIN ESTATE INC
WALTER LIN
1383 APPALACHIAN
CLAREMONT, CA  91711

LIN INVESTMENTS & MANAGEMENT
WALTER LIN
1383 APPALACHIN
CLAREMONT, CA  91711

LIN, CHIH
[ADDRESS REDACTED]

LINARES, CARLOS
[ADDRESS REDACTED]

LINDA SUSAN MARCOT
LINDA MARCOT
3728 VIA BALDONA
OCEANSIDE, CA  92056

LINDER, TRAVIS
[ADDRESS REDACTED]

LINDSEY, ROWENA
[ADDRESS REDACTED]

LINDSEY, SANDRA
[ADDRESS REDACTED]

LINDT & SPRUNGLI USA INC
KRUGER N
ONE FINE CHOCOLATE PLACE
STRATHAM, NH  3885

LINE SHARE DEVICES INC
RICARDO O JORGR
25 COLDWATER ROAD
TORONTO, ON  M3B 1Y8  CANADA

LINEAGE LOGISTICS LLC
IMELDA MARTINEZ
21700 BARTON RD
COLTON, CA  92324

LINER LLP
PRISCILLA UY
1100 GLENDON AVENUE 14TH FLOOR
LOS ANGELES, CA  90024

LINER LLP
WAYNE S. GRAJEWSKI, ESQ.
633 WEST 5TH STREET
SUITE 3200
LOS ANGELES, CA  900721-2005

LINKS MARKETING
[ADDRESS REDACTED]

LINGO, BRITTANIE
[ADDRESS REDACTED]

LINK FOODS
JEANETTE
5042 WILSHIRE BLVD
LOS ANGELES, CA  90036

LINKS MARKETING GROUP
300 SEPULVEDA BLVD #1007
EL SEGUNDO, CA  90245

LINVILLE, RALPH
[ADDRESS REDACTED]

LINZNER, CONNER
[ADDRESS REDACTED]

LIPSCOMB, KELBEY
[ADDRESS REDACTED]

LIROLA, ROMNIE
[ADDRESS REDACTED]

LIS, RYAN
[ADDRESS REDACTED]

LISA LENG CONSULTING
LISA LENG
343 ULTIMO AVE
LONG BEACH, CA  90814

LISANATTI FOODS
1815 RED SOILS COURT
OREGON CITY, OR  97045

LISPIER, MARLENE
[ADDRESS REDACTED]

LITEHOUSE INC
AUTUMN INMAN
P.O. BOX 1969
SANDPOINT, ID  83864

LITTLE TURTLE, CLAY
[ADDRESS REDACTED]

LITTLE, DANA
[ADDRESS REDACTED]

LITTLEFORD, CAROL
[ADDRESS REDACTED]

LITTLER-ROBERTS, HARRISON
[ADDRESS REDACTED]

LITWILLER, SELENA
[ADDRESS REDACTED]

LITWILLER, ZEKIEL
[ADDRESS REDACTED]

LITZ, MARY
[ADDRESS REDACTED]

LIU, JAYMES
[ADDRESS REDACTED]

LIVE BETTER BRANDS LLC
CUSTOMER SERVICE
800 WASHINGTON AVE N SUITE  207
MINNEAPOLIS, MN  55401

LIVE BETTER BRANDS LLC
DANIELLE WALLIN
800 WASHINGTON AVE N SUITE  207
MINNEAPOLIS, MN  55401

LIVELY TRUST PROPERTY MANAGEMENT
JEANETTE BROWNING
9628 CAMPO ROAD, SUITE G
SPRING VALLEY, CA  91977

LIVELY TRUST PROPERTY MANAGEMENT
PAUL BARBAN
9628 CAMPO ROAD, SUITE G
SPRING VALLEY, CA  91977

LIVELY TRUST
ATTN: JOHN LIVELY
9628 CAMPO ROAD, SUITE G
SPRING VALLEY, CA  91977

LIVELY TRUST
HERB BLUMER
9628 CAMPO RD
SPRING VALLEY, CA  91977

LIVELY UP YOUR BREATH LLC
GAIL CHESTER
2828 COCHRAN STREET
#190
SIMI VALLEY, CA  93065

LIVELY UP YOUR BREATH LLC
ROSE ROJAS
475 N. SHERIDAN STREET
CORONA, CA  92880

LIVING THE DREAM PARTNERSHIP
JEFFERY TAGGART
19510 VAN BUREN BLVD
STE F3-406
RIVERSIDE, CA  92508

LIVINGOOD, JOHN
[ADDRESS REDACTED]

LIVINGSTONS CONCRETE SERVICES INC
NATOMAS & BLUE RAVINE
FOLSOM, CA  95630

LIZ LOVELY INC
475 NORTH RIVERMEDE
CONCORD  L4K 3N1  CANADA

LIZ LOVELY INC
DAN HOLTZ
167 MAD RIVER CANOE ROAD
WAITSFIELD, VT  5673

LIZ LOVELY INC
SAMANTHA SEYMOUR
167 MAD RIVER CANOE ROAD
WAITSFIELD, VT  5673

LIZAHOLA, KARINA
[ADDRESS REDACTED]

LIZARRAGA, JORGE
[ADDRESS REDACTED]

LIZARRAGA, JORGE
[ADDRESS REDACTED]

LIZZARAGO, JENNIFER
[ADDRESS REDACTED]

LLAMAS, DAVID
[ADDRESS REDACTED]

LLAMAS, FRED
[ADDRESS REDACTED]

LLAMAS, YVETTE
[ADDRESS REDACTED]

LLANOS, MARTINA
[ADDRESS REDACTED]

LLOYD-JONES, SHERMAN
[ADDRESS REDACTED]

LLOYD'S UNDERWRITERS'
NON-MARINE ASSOCIATION LIMITED
C/O ARROWHEAD GENERAL INSURANCE
AGENCY
701 "B" STREET, SUITE 2100
SAN DIEGO, CA  92101

LOBIN, LINDSEY
[ADDRESS REDACTED]

LOBO, HENRY
[ADDRESS REDACTED]

LOCKE, LINDA
[ADDRESS REDACTED]

LOCKHART, JEANETTE
[ADDRESS REDACTED]

LOCKTON INSURANCE BROKERS LLC
ATTN: BARBARA SHILLING
725 S. FIGUEROA ST.
35TH FLOOR
LOS ANGELES, CA  90017

LOCKTON INSURANCE BROKERS, LLC
TRUSTMARK
ANNA HERAS
4275 EXECUTIVE SQUARE
SUITE 600
LA JOLLA, CA  92037

LOCKTON INSURANCE BROKERS, LLC
ATTN: KELLY GROVER
725 S. FIGUEROA ST.
35TH FLOOR
LOS ANGELES, CA  90017

LOCKTON INSURANCE BROKERS, LLC
PJ WATERS
4275 EXECUTIVE SQUARE
SUITE 600
LA JOLLA, CA  92037

LOCKTON INSURANCE BROKERS, LLC
RICHARD RODERICK
725 S FIGUEROA ST.
35TH FLOOR
LOS ANGELES, CA  90017

LOCKWOOD MANUFACTURING INC
MERLE WILLCUTS
84 EASTON ROAD
BRANTFORD, ON  N3P1J5  CANADA

LOCKWOOD, NICOLE
[ADDRESS REDACTED]

LODGE, MARK
[ADDRESS REDACTED]

LOERA, JOSEPH
[ADDRESS REDACTED]

LOERA, VIRGINIA
[ADDRESS REDACTED]

166 CORPORATE DRIVE
PORTSMOUTH, NJ 3801

LOGAN, NELSON
[ADDRESS REDACTED]

LOGIC TECHNOLOGIES INC
CINDY GAFFNEY
117 BELLAMY PLACE
STOCKBRIDGE, GA 30281

LOGIC TECHNOLOGIES INC
CINDY GAFFNEY
P.O. BOX 189
STOCKBRIDGE, GA 30281

LOGMEIN INC
MARY LANG
500 UNICORN PARK DRIVE
WOBURN, MA 1801

LOKUTA, NATHAN
[ADDRESS REDACTED]

LOMAS, DANIEL
[ADDRESS REDACTED]

LOMELI GUERRERO, PETRA
[ADDRESS REDACTED]

LOMELI, DORA
[ADDRESS REDACTED]

LOMELI, VALERIE
[ADDRESS REDACTED]

LONG BEACH AREA CHAMBER OF
COMMERCE
JUDY DONLEY
ONE WORLD TRADE CENTER
SUITE 206
LONG BEACH, CA 90831-0206

LONG, ALEXANDER
[ADDRESS REDACTED]

LONGFORD AT SOUTHERN HILLS II LLC
FORCHE MICHAEL
2500 N BUFFALO
DR. 235
LAS VEGAS, NV 89128

LONGORIA, SOFIA
[ADDRESS REDACTED]

LONGWELL, HEAVEN
[ADDRESS REDACTED]

LONSADALE, MELISSA
[ADDRESS REDACTED]

LOO, RICHARD
[ADDRESS REDACTED]

LOOKING, MICHAEL
[ADDRESS REDACTED]

LOOMIS TANK CENTERS
P.O. BOX 910
ARROYOGRANDE, CA 93421

LOOMIS, KRAIG
[ADDRESS REDACTED]

LOPEZ MIRA, BLANCA
[ADDRESS REDACTED]

LOPEZ RUVALCABA, PATRICIA
[ADDRESS REDACTED]

LOPEZ, ABIGAIL
[ADDRESS REDACTED]

LOPEZ, ABRAHAM
[ADDRESS REDACTED]

LOPEZ, ADRIEL
[ADDRESS REDACTED]

LOPEZ, ANA
[ADDRESS REDACTED]

LOPEZ, ANTONIO
[ADDRESS REDACTED]

LOPEZ, ARNOLDO
[ADDRESS REDACTED]

LOPEZ, ARTURO
[ADDRESS REDACTED]

LOPEZ, CARMEN
[ADDRESS REDACTED]

LOPEZ, CAROLINA
[ADDRESS REDACTED]

LOPEZ, CASSANDRA
[ADDRESS REDACTED]

LOPEZ, CHRISTOPHER
[ADDRESS REDACTED]

LOPEZ, CLAUDIA
[ADDRESS REDACTED]

LOPEZ, CRISTIAN
[ADDRESS REDACTED]

LOPEZ, CRYSTAL
[ADDRESS REDACTED]

LOPEZ, CYNTHIA
[ADDRESS REDACTED]

LOPEZ, CYNTHIA
[ADDRESS REDACTED]

LOPEZ, DARIO
[ADDRESS REDACTED]

LOPEZ, DENNIS
[ADDRESS REDACTED]

LOPEZ, DESIREE
[ADDRESS REDACTED]

LOPEZ, DORIS
[ADDRESS REDACTED]

LOPEZ, DULCE
[ADDRESS REDACTED]

LOPEZ, EDUARDO
[ADDRESS REDACTED]

LOPEZ, ELIDIA
[ADDRESS REDACTED]

LOPEZ, EVAN
[ADDRESS REDACTED]

LOPEZ, EVARISTO
[ADDRESS REDACTED]

LOPEZ, FELIX
[ADDRESS REDACTED]

LOPEZ, FERNANDO
[ADDRESS REDACTED]

LOPEZ, FRANCISCO
[ADDRESS REDACTED]

LOPEZ, GERARDO
[ADDRESS REDACTED]

LOPEZ, GIBRAN
[ADDRESS REDACTED]

LOPEZ, JANET
[ADDRESS REDACTED]

LOPEZ, JASMINE
[ADDRESS REDACTED]

LOPEZ, JENETTE
[ADDRESS REDACTED]

LOPEZ, JESSE
[ADDRESS REDACTED]

LOPEZ, JESUS
[ADDRESS REDACTED]

LOPEZ, JESUS
[ADDRESS REDACTED]

LOPEZ, JESUS
[ADDRESS REDACTED]

LOPEZ, JOANNA
[ADDRESS REDACTED]

LOPEZ, JOSE
[ADDRESS REDACTED]

LOPEZ, JUAN
[ADDRESS REDACTED]

LOPEZ, JUDITH
[ADDRESS REDACTED]

LOPEZ, JULIA
[ADDRESS REDACTED]

LOPEZ, KATHY
[ADDRESS REDACTED]

LOPEZ, KERWIN
[ADDRESS REDACTED]

LOPEZ, KRYSTAL
[ADDRESS REDACTED]

LOPEZ, LANAE
[ADDRESS REDACTED]

LOPEZ, LAURA
[ADDRESS REDACTED]

LOPEZ, LAURA
[ADDRESS REDACTED]

LOPEZ, LENA
[ADDRESS REDACTED]

LOPEZ, LESLEY
[ADDRESS REDACTED]

LOPEZ, LILIAN
[ADDRESS REDACTED]

LOPEZ, LUCIANO
[ADDRESS REDACTED]

LOPEZ, MARIA
[ADDRESS REDACTED]

LOPEZ, MARIA
[ADDRESS REDACTED]

LOPEZ, MARISSA
[ADDRESS REDACTED]

LOPEZ, MATTHEW
[ADDRESS REDACTED]

LOPEZ, MINERVA
[ADDRESS REDACTED]

LOPEZ, MONICA
[ADDRESS REDACTED]

LOPEZ, OSCAR
[ADDRESS REDACTED]

LOPEZ, PEDRO
[ADDRESS REDACTED]

LOPEZ, PHILLIP
[ADDRESS REDACTED]

LOPEZ, RAMIRO
[ADDRESS REDACTED]

LOPEZ, RAQUEL
[ADDRESS REDACTED]

LOPEZ, REBECCA
[ADDRESS REDACTED]

LOPEZ, RICARDO
[ADDRESS REDACTED]

LOPEZ, RICARDO
[ADDRESS REDACTED]

LOPEZ, ROBERT
[ADDRESS REDACTED]

LOPEZ, ROSARIO
[ADDRESS REDACTED]

LOPEZ, RUBIO
[ADDRESS REDACTED]

LOPEZ, SARA
[ADDRESS REDACTED]

LOPEZ, SAVANA
[ADDRESS REDACTED]

LOPEZ, STACEY
[ADDRESS REDACTED]

LOPEZ, STEPHANIE
[ADDRESS REDACTED]

LOPEZ, STEPHANIE
[ADDRESS REDACTED]

LOPEZ, TIFFANY
[ADDRESS REDACTED]

LOPEZ, TIFFANY
[ADDRESS REDACTED]

LORA, JEANETTE
[ADDRESS REDACTED]

LORA, STEPHANIE
[ADDRESS REDACTED]

LORD, ROBERT
[ADDRESS REDACTED]

LORDEN, SCOTT
[ADDRESS REDACTED]

LOREAL USA S/D INC
GRANT PEARSON
19503 EAST 34TH DR.
AURORA, CO  80011

LOREAL USA S/D INC
SHARON SHEILDS
35 BROADWAY RD
CRANBURY, NJ  8512

LOREAL USA S/D INC
STEVE CAVETT
100 COMMER DR
FRANKLIN PARK, NJ  08873-3470

LORUSSO, DANIELLE
[ADDRESS REDACTED]

LOS ANGELES AIRPORT MARRIOT
CHERYL
5855 WEST CENTURY BLVD
LOS ANGELES, CA  90045

LOS ANGELES AREA CHAMBER OF
COMMERCE
DAVID EABS
350 SOUTH BIXEL ST
LOS ANGELES, CA  90017

LOS ANGELES CENTRAL SHERIFF'S
110 N GRAND AVE ROOM 525
LOS ANGELES, CA  90012

LOS ANGELES COUNTY DEPT OF PUBLIC
WORKS
900 S FREMONT AVE
3RD FLOOR ANNEX BUILDING
ALHAMBRA, CA  91802

LOS ANGELES COUNTY DEPT OF PUBLIC
WORKS
P.O. BOX 1460
ALHAMBRA, CA  91803

LOS ANGELES COUNTY FIRE DEPARTMENT
1320 N EASTERN AVE
LOS ANGELES, CA  90063

LOS ANGELES COUNTY FIRE DEPARTMENT
PO BOX 513148
LOS ANGELES, CA  90051-1148

LOS ANGELES COUNTY OF SHERIFF
300 E WALNUT ST RM 208
PASADENA, CA  91101

LOS ANGELES COUNTY POLOCE
CANINE ASSOCIATION
LACPCA
1223 WILSHIRE BLVD, STE 435
SANTA MONICA, CA  90403

LOS ANGELES COUNTY SHERIFF
ONE REGENT ST, RM 122
INGLEWOOD, CA  90301

LOS ANGELES COUNTY SHERIFF
PO BOX 843580
LOS ANGELES, CA  90084

LOS ANGELES COUNTY TAX COLLECTOR
P.O. BOX 54027
LOS ANGELES, CA  90054-0027

LOS ANGELES COUNTY
ECONOMIC DEVELOPMNET  CORPORATION
444 S FLOWER ST 34TH FLOOR
LOS ANGELES, CA  90071

LOS ANGELES COUNTY
TREASURER AND TAX COLLECTOR
500 WEST TEMPLE ST RM434
LOS ANGELES, CA  90012

LOS ANGELES DEPARTMENT OF WATER &
POWER
300 MANDICH STREET
BISHOP, CA  93514

LOS ANGELES DEPARTMENT OF WATER &
POWER
P.O. BOX 54027
LOS ANGELES, CA  90054-0027

LOS ANGELES POLICE FOUNDATION
515 SOUTH FLOWER STREET SUITE 1680
LOS ANGELES, CA  90071

LOS ANGELES SHERIFF
110 N GRAND AVE RM 525
LOS ANGELES, CA  90012

LOS ANGELES SHERIFF
110 N GRAND
ROOM 525
LOS ANGELES, CA  90012

LOS ANGELES SUPERIOR COURT
111 N HILL ST
RM 105D
LOS ANGELES, CA  90012

LOTFALLAH, MONA
[ADDRESS REDACTED]

LOTSHAW, KELLIE
[ADDRESS REDACTED]

LOU F PALMER TRUSTEE
1989 PALMER FAMILY TRUST
THOMAS DONOVAN
20 PACIFICA SUITE 1430
IRVINE, CA  92618

LOUDEN, ASHLEE
[ADDRESS REDACTED]

LOUIE, MICHAEL
[ADDRESS REDACTED]

LOUISIANA FISH FRY PRODUCTS
5267 PLANK RD
BATON ROUGE, LA  70805

LOVATO, ANTHONY
[ADDRESS REDACTED]

LOVE, AMBER
[ADDRESS REDACTED]

LOVE, EBONY
[ADDRESS REDACTED]

LOVELADY, MARY
[ADDRESS REDACTED]

LOVELAND, WAYNE
[ADDRESS REDACTED]

LOVELESS, PAUL
[ADDRESS REDACTED]

LOVELL, MATTHEW
[ADDRESS REDACTED]

LOVINGOOD, CYNTHIA
[ADDRESS REDACTED]

LOW, JANICE
[ADDRESS REDACTED]

LOWDON, ALYSSUM
[ADDRESS REDACTED]

LOWE, ROBERT
[ADDRESS REDACTED]

LOWEN, TRENDA
[ADDRESS REDACTED]

LOWERY, CALVIN
[ADDRESS REDACTED]

LOWES, JOHN
[ADDRESS REDACTED]

LOWNEY, KELISA
[ADDRESS REDACTED]

LOY, DEIRDRE
[ADDRESS REDACTED]

LOY, MARLINDA
[ADDRESS REDACTED]

LOYA-SANCHEZ, KASSANDRA
[ADDRESS REDACTED]

LOZA, DOMINIC
[ADDRESS REDACTED]

LOZANO, DAVID
[ADDRESS REDACTED]

LOZANO, ELVA
[ADDRESS REDACTED]

LOZANO, FAVIOLA
[ADDRESS REDACTED]

LOZANO, JAVIER
[ADDRESS REDACTED]

LOZANO, LAUREN
[ADDRESS REDACTED]

LOZANO, REYNALDO
[ADDRESS REDACTED]

LOZOYA, ALFONSO
[ADDRESS REDACTED]

LP SOFTWARE INC
ANGELA HRYPICH
7000 W 111TH ST
WORTH, IL  60482

LPS CONTRACTING INC
LARRY STEFANOW
1440 S. CLEARVIEW AVE
SUITE 101
MESA, AZ  85209

LT INVESTMENTS LLC
4221 WILSHIRE BLVD 430
LOS ANGELES, CA  90010

LT INVESTMENTS LLC
CHRIS DENNIS
4221 WILSHIRE BLVD 430
LOS ANGELES, CA  90010

LTI CONTRACTING
TOM CAMBELL
22631 NORTH 18TH AVENUE
PHOENIX, AZ  85027

LUA CEJA, MARIA
[ADDRESS REDACTED]

LUA DE LUA, MARIA
[ADDRESS REDACTED]

LUA-ZARAGOZA, ISAIAS
[ADDRESS REDACTED]

LUBATTI, RYAN
[ADDRESS REDACTED]

LUCAS, ASHLEY
[ADDRESS REDACTED]

LUCAS, DUSTIN
[ADDRESS REDACTED]

LUCAS, MATTHEW
[ADDRESS REDACTED]

LUCERO, BRYAN
[ADDRESS REDACTED]

LUCERO, IVAN
[ADDRESS REDACTED]

LUCERO, NICOLE
[ADDRESS REDACTED]

LUCERO-WALTERS, LISA
[ADDRESS REDACTED]

LUCHENTA, LINDA
[ADDRESS REDACTED]

LUCIDO, KEVIN
[ADDRESS REDACTED]

LUCIO, JOSHUA
[ADDRESS REDACTED]

LUCKEY, TIANDRE
[ADDRESS REDACTED]

LUEVANO, JOSE
[ADDRESS REDACTED]

LUEVANOS, VICTOR
[ADDRESS REDACTED]

LUGO BLANCO,
[ADDRESS REDACTED]

LUGO, GUILLERMO
[ADDRESS REDACTED]

LUGO, KATHLEEN
[ADDRESS REDACTED]

LUGTU, NICK ANTHONY
[ADDRESS REDACTED]

LUIS GILES, BERTHA
[ADDRESS REDACTED]

LUJAN, LAWRENCE
[ADDRESS REDACTED]

LUJAN, RONNIE
[ADDRESS REDACTED]

LUK, TAMIKA
[ADDRESS REDACTED]

LUKAC, DAVID
[ADDRESS REDACTED]

LUMM, NICCOLE
[ADDRESS REDACTED]

LUN KING LIU
LUN LIU KING
1023 MCCURLEY RD
DANVILLE, CA  94528

LUNA, ANTONIO
[ADDRESS REDACTED]

LUNA, HALEY
[ADDRESS REDACTED]

LUNA, HECTOR
[ADDRESS REDACTED]

LUNA, MANUEL
[ADDRESS REDACTED]

LUNA, MARIA
[ADDRESS REDACTED]

LUNA, RENE
[ADDRESS REDACTED]

LUNA, WALTER
[ADDRESS REDACTED]

LUNDBERG FAMILY FARMS
MICHELLE WILLIAMS
P.O. BOX 60000 - FILE NO. 72537
SAN FRANCISCO, CA  94160-2537

LUNDBERG FAMILY FARMS
PAT WYMAN
5370 CHURCH STREET
RICHVALE, CA  95974

LUNDBERG, VIVIANE
[ADDRESS REDACTED]

LUNDIN, STEPHANIE
[ADDRESS REDACTED]

LUONG, NANCY
[ADDRESS REDACTED]

LUPERCIO, CATALINA
[ADDRESS REDACTED]

LUPERCIO, ENIRIQUE
[ADDRESS REDACTED]

LUPONE, AMANDA
[ADDRESS REDACTED]

LUQUE, BRYAN
[ADDRESS REDACTED]

LUSCHEI, LANDON
[ADDRESS REDACTED]

LUSK, SAMANTHA
[ADDRESS REDACTED]

LUTTRELL, JULIA
[ADDRESS REDACTED]

LUGANO, MARGARITA
[ADDRESS REDACTED]

LW RESEARCH GROUP
17337 VENTURA BLVD SUITE 301
ENCINO, CA  91316

LW-MLE, LLC
4221 WILSHIRE BLVD., SUITE 430
LOS ANGELES, CA  90010

LW-MLE, LLC
HOWARD KROM

LY, JASON
[ADDRESS REDACTED]

LY, TAYLOR
[ADDRESS REDACTED]

LYCO MANUFACTURING INC
115 COMMERCIAL DR
COLUMBUS, WI  53925

LYCO MANUFACTURING INC
JUDY SULLIVAN
115 COMMERCIAL DR
COLUMBUS, WI  53925

LYCOMING DEVELOPMENT COMPANY LLC
BRENDA FITZGERALD
825 K STREET THIRD FLOOR
SACRAMENTO, CA  95814

LYDDON, AARON
[ADDRESS REDACTED]

LYLES, MARKIS
[ADDRESS REDACTED]

LYNCH, DEBBIE
[ADDRESS REDACTED]

LYNCH, WENDELL
[ADDRESS REDACTED]

LYNN, CHRISTOPHER
[ADDRESS REDACTED]

LYONS, KATHLEEN
[ADDRESS REDACTED]

M COMPANY DBA MICHAEL FOODS INC
JERRY KNECHT
MICHAEL FODDS INC
301 CARISON PARKWAY SUITE 400
MINNETONKA, MN  55305

M COMPANY DBA MICHAEL FOODS INC
JERRY KNECHT
MICHAEL FOODS INC P.O. BOX 98378
CHICAGO, IL  60693-8378

M DAVIS PLUMBING & MECHANICAL
17229 LEMON ST
STE A-4
HESPERIA, CA  92345

M G DISPOSAL
18500 N ALLIED WAY
PHOENIX, AZ  85054

M G DISPOSAL
P.O. BOX 78829
PHOENIX, AZ  85062-8829

M&M MARS A MARS INC CO
GREG OZDINSKI
US COLD STORAGE DISTRICT BLVD
BAKERSFIELD, CA  93313

M&M MARS A MARS INC CO
JEFF VIGIL
800 HIGH STREET
HACKETTSTOWN, NJ  7840

M.D. ATKINSON CO., INC
DAN KREMERS
221 PINE STREET
4TH FLOOR
SAN FRANCISCO, CA  94104

M.D. ATKINSON CO., INC
JULIE SOLORIO
1401 19TH STREET, #400
BAKERSFIELD, CA  93301

M.F. DAILY CORPORATION
KELLY A HAGAR
P.O. BOX 151
2357 PICKWICK DR., SUITE A
CAMARILLO, CA  93010

M.F. DAILY CORPORATION
TIMOTHY P. WOLFE

MA, ANDY
[ADDRESS REDACTED]

MAASCH, ADAM
[ADDRESS REDACTED]

MABRA, ROBERT
[ADDRESS REDACTED]

MAC COMMUNICATIONS LLC
13694 GERNAIUM ST
CHINO, CA  91710

MAC COMMUNICATIONS LLC
P.O. BOX 1660
CHINO HILLS, CA  91709

MAC INCORPORATED
NATALIC TONG
31461 RANCHO VIEJO ROAD
SUITE 201
SAN JUAN CAPSOTRANO, CA  92675

MACCABE, WILLIAM
[ADDRESS REDACTED]

MACCOWAN, JENNIFER
[ADDRESS REDACTED]

MACDONALD, BRIAN
[ADDRESS REDACTED]

MACDONALD, JOSEPH
[ADDRESS REDACTED]

MACDONALD, TIM
[ADDRESS REDACTED]

MACDOWELL, AMBER
[ADDRESS REDACTED]

MACE, KAYLA
[ADDRESS REDACTED]

MACEDO, GERZO
[ADDRESS REDACTED]

MACIAS DE RODRIGUEZ, IMELDA
[ADDRESS REDACTED]

MACIAS, AURELIO
[ADDRESS REDACTED]

MACIAS, JESSICA
[ADDRESS REDACTED]

MACIAS, JESUS
[ADDRESS REDACTED]

MACIAS, LUIS
[ADDRESS REDACTED]

MACIAS, MIGUEL
[ADDRESS REDACTED]

MACIEL, DENISE
[ADDRESS REDACTED]

MACIEL, DIEGO
[ADDRESS REDACTED]

MACK, ANNA
[ADDRESS REDACTED]

MACK, DEBORAH
[ADDRESS REDACTED]

MACK, LANDEN
[ADDRESS REDACTED]

MACK, PATRICK
[ADDRESS REDACTED]

MACKEY, CHRISTOPHER
[ADDRESS REDACTED]

MACKIES AT TAYPACK LIMITED
ALEX MCGONIGLE
MONCUR
INCHTURE  PH14 9QF  UNITED KINGDOM

MACKIES AT TAYPACK LIMITED
IAN KEILLOR
MONCUR
INCHTURE  PH14 9QF  UNITED KINGDOM

MACKNIGHT SMOKEHOUSE INC THE
HAMISH ROSE
550 NE 185TH STREET
MIAMI, FL  33179

MACPHEE, JOHN
[ADDRESS REDACTED]

MACQUARIE COUNTRYWIDE-REGENCY II LLC
LIZ CROFT
P.O. BOX 31001-1105
PASADENA, CA  91110-1105

MACY, MATTHEW
[ADDRESS REDACTED]

MADAU, ANTHONY
[ADDRESS REDACTED]

MADDASH MEDIA
EVELYN GEORGE
800 WEST CUMMINGS PARK
WOBUM, MA  1801

MADDIEBRIT PRODUCTS LLC
JULIE TURNER
P.O. BOX 225
SANTA CLARA, CA  95052

MADDIEBRIT PRODUCTS LLC
JULIE TURNER
P.O. BOX 2400
CAMARILLO, CA  93011

MADDUX, BRETTON
[ADDRESS REDACTED]

MADDUX, KURT
[ADDRESS REDACTED]

MADERA COUNTY TAX COLLECTOR
TRACY KENNEDY DESMOND
P.O. BOX 1228
MADERA, CA  93639

MADERO, ANGELLISA
[ADDRESS REDACTED]

MADERO, IVAN
[ADDRESS REDACTED]

MADGETT, SEAN
[ADDRESS REDACTED]

MADISON, DAVID
[ADDRESS REDACTED]

MADREN, NICHOLAS
[ADDRESS REDACTED]

MADRID, ADELIA
[ADDRESS REDACTED]

MADRID, JULIO
[ADDRESS REDACTED]

MADRID, MARINA
[ADDRESS REDACTED]

MADRID, MARYSSA
[ADDRESS REDACTED]

MADRIZ, CYNTHIA
[ADDRESS REDACTED]

MADRONA SPECIALTY FOODS LLC
18475 OLYMPIC AVE S
TUKWILA, WA  98188

MAEBE, TIMOTHY
[ADDRESS REDACTED]

MAESTAS, DOMINIC
[ADDRESS REDACTED]

MAGALLANES, CHRISTOPHER
[ADDRESS REDACTED]

MAGANA SANCHEZ, MARISOL
[ADDRESS REDACTED]

MAGANA, ABRAHAM
[ADDRESS REDACTED]

MAGANA, DAISY
[ADDRESS REDACTED]

MAGANA, ESTEVAN
[ADDRESS REDACTED]

MAGANA, RODRIGO
[ADDRESS REDACTED]

MAGDALENO, RUSSELL
[ADDRESS REDACTED]

MAGNUM ENTERPRISES INC
2484 W VICTORY BLVD
BURBANK, CA  91506

MAG-TROL LONG BEACH INC
JAMES SHANAHAN
705 W ANAHEIM ST
LONG BEACH, CA  90813

MAHENDRA, NATA LOREN
[ADDRESS REDACTED]

MAHER, SONIA
[ADDRESS REDACTED]

MAHONEY LAW GROUP LLP
249 EAST OCEAN BOULEVERD
SUITE 814
LONG BEACH, CA  90802

MAIA, MARIA
[ADDRESS REDACTED]

MAIDEN, NICOLE
[ADDRESS REDACTED]

MAIKA, CHANEL
[ADDRESS REDACTED]

MAILFINANCE INC
478 WHEELERS FARM ROAD
MILFORD, CT  6461

MAILLETTE, DAKOTA
[ADDRESS REDACTED]

MAILLOUX, DANA
[ADDRESS REDACTED]

MAIN ELECTRIC SUPPLY COMPANY
3600 WEST SEGERSTROM AVE
SANTA ANA, CA  92704

MAIN SEQUENCE TECHNOLOGIES INC
PATSY LOMBARDO
5370 PINEHILL DRIVE
MENTOR, OH  44060

MAIOLI, RICHARD
[ADDRESS REDACTED]

MAJESTIC MANAGEMENT CO
JAMIE AVILA
27530 W LUGONIA AVENUE
SUITE C
REDLANDS, CA  92374

MAJESTIC MANAGEMENT CO
SARA BOMBARDIER
525 S DOUGLAS STREET
SUITE 270
EL SEGUNDO, CA  90245

MAJESTIC MANAGEMENT INDUSTRY
EAST LAND RETA
SARA BOMBARDIER
13191 CROSSROADS PARKWAY NORTH, STE
115
CITY OF INDUSTRY, CA  91746

MAJESTIC MARKETING DBA BAGMASTERS
RICK WHITTIER
1160 CALIFORNIA AVE
CORONA, CA  92881

MAJESTIC TROPHY CO INC
JUDY
217 WEST B STREET
ONTARIO, CA  91762

MAKO EQUIPMENT LLC
DOUG LANGFORD
10859 S NORWALK BL
SANTA FE SPRINGS, CA  90670

MALACAS, RENYLLLYN
[ADDRESS REDACTED]

MALCOLM GROSS
1040 SOUTH MOUNT VERNON AVENUE
SUITE G316
COLTON, CA  92324

MALDONADO, ARTURO
[ADDRESS REDACTED]

MALDONADO, EMMANUEL
[ADDRESS REDACTED]

MALDONADO, JAMES
[ADDRESS REDACTED]

MALDONADO, MICHAEL
[ADDRESS REDACTED]

MALDONADO, NAVIDAD
[ADDRESS REDACTED]

MALECKI, MARITZA
[ADDRESS REDACTED]

MALIK, SIRJON
[ADDRESS REDACTED]

MALTA, JOSEPH
[ADDRESS REDACTED]

MAMMOTH ELECTRIC INC
170 E LIBERTY AVE
ANAHEIM, CA  92801

MAMMOTH ELECTRIC INC
170 E. LIBERTY AVE.
ANAHEIM, CA  92801

MAMULA, JESSICA
[ADDRESS REDACTED]

MANAGING AGENT CB INC
CECE MCESSY
BOX 6136-SA2
HICKSVILLE, NY  11602

MANHATTAN BEACH TOYOTA
KATHHY G
1500 N SEPULVEDA BLVD
MANHATTAN BEACH, CA  90266

MANAK CORPORATION
DBA HSA PACKAGING SYSTEMS
JAZ MANAK
21500 BLYTHE STREET
CANOGA PARK, CA  91304

MANASARIAN, MIKHAIL
[ADDRESS REDACTED]

MANCERA, LIZBETH
[ADDRESS REDACTED]

MANCILLAS, MARIA
[ADDRESS REDACTED]

MANDUJANO, DANIEL
[ADDRESS REDACTED]

MANDY, COLE
[ADDRESS REDACTED]

MANESS, VANESSA KELLY
[ADDRESS REDACTED]

MANFRE, BRITTANY
[ADDRESS REDACTED]

MANGAN, DAVID
[ADDRESS REDACTED]

MANGIO, LISA
[ADDRESS REDACTED]

MANGLICMOT, STEPHANIE
[ADDRESS REDACTED]

MANGO LEAF INC
HOWARD KHUU
38-09 43RD AVENUE, 3RD FL.
LONG ISLAND CITY, NY  11101

MANGONE, KRISTOPHER
[ADDRESS REDACTED]

MANHATTAN BEACH MARRIOT
CHERYL FRAZIER
5855 W CENTURY BLVD
LOS ANGELES, CA  90045

MANHATTAN BEACH MARRIOT
KRISTY SMITH
1400 PARK VIEW AVE
MANHATTAN BEACH, CA  90266

MANHATTAN REPRO
DAVID SCHWARTZ
1114 22ND STREET
MANHATTAN BEACH, CA  90266

MANION, MARY
[ADDRESS REDACTED]

MANLEY, KEVIN
[ADDRESS REDACTED]

MANN, ELLEN
[ADDRESS REDACTED]

MANN, SANDRA
[ADDRESS REDACTED]

MANNING, DEVAN
[ADDRESS REDACTED]

MANNING, JOELLEN
[ADDRESS REDACTED]

MANO, JONATHAN
[ADDRESS REDACTED]

MANOHARAN, ANUSHA
[ADDRESS REDACTED]

MANOS, ALYSSA
[ADDRESS REDACTED]

MANPOWER INC SAN BERNARDINO
BARB GRACE
P.O. BOX 791
SAN BERNARDINO, CA  92402

MANPOWER INC
DIANE FINDLAY
21271 NETWORK PLACE
CHICAGO, IL  60673-1212

MANPOWER US INC
BARRY WILLIAMS
3 EMBARCADERO CENTER STE 540
SAN FRANCISCO, CA  94941

MANRIQUEZ, RAYMOND
[ADDRESS REDACTED]

MANZANA PRODUCTS CO INC
MARK FITZGERALD
P.O. BOX 209
SEBASTOPOL, CA  5473

MANZANA PRODUCTS CO INC
SUZI KAIDO
P.O BOX 209
SEBASTOPOL, CA  95473

MANZANARES, KIM
[ADDRESS REDACTED]

MANZO, ISAURA
[ADDRESS REDACTED]

MANZO, JHOHAN
[ADDRESS REDACTED]

MANZO, MARCOS
[ADDRESS REDACTED]

MANZON, TIANNA
[ADDRESS REDACTED]

MANZO-REYES, ANA
[ADDRESS REDACTED]

MAPLE LEAF BAKERY INC
3701 W 128TH PL
ALSIP, IL  60803

MAPLE LEAF BAKERY INC
DAN WALKER
33341 TREASURY CENTER
CHICAGO, IL  60694

MAPLEBEAR INC DBA INSTACART
INSTACART
420 BRYANT STREET
SAN FRANCISCO, CA  94107

MAPLES, JENNIFER
[ADDRESS REDACTED]

MAR INVESTMENTS
MARK LU
331 N ATLANTIC BLVD
SUITE 200
MONTEREY PARK, CA  91754

MAR LEES SEAFOOD LLC
CRYSTAL MACEDO
10 NORTH FRONT STREET
NEW BEDFORD, MA  2740

MAR LLC
C/O MAR INVESTMENTS REAL ESTATE INVE
CLINT SAIKI
331 N. ATLANTIC BLVD, SUITE 200
MONTEREY PARK, CA  91754

MAR LLC
DBA CENTRAL LAKESIDE SHOPPING CENTER
BENNY TSE
331 N ATLANTIC BLVD, SUITE 200
MONTEREY PARK, CA  91754

MAR LLC
DBA CENTRAL LAKESIDE SHOPPING CENTER
BENNY TSE
331 N. ATLANTIC BLVD., #200
MONTEREY PARK, CA  91754

MAR LLC
DBA CENTRAL LAKESIDE SHOPPING CENTER
DALE PEDROCHE

MAR LLC
KEN MAR
331 N ATLANTIC
BLVD # 200
MONTEREY PARK, CA  91754

MARALL, ELYSIA
[ADDRESS REDACTED]

MARBORG INDUSTRIES
728 E YANONALI
SANTA BARBARA, CA  93103

MARBORG INDUSTRIES
P.O. BOX 4127
SANTA BARBARA, CA  93140

MARCELAK, JOHN
[ADDRESS REDACTED]

MARCH ARB MWR FUND
HENRY KIM
1870 GRAEBER ST. BLDG 434
MARCH ARB, CA  925518

MARCH JOINT POWERS AUTHORITY
23555 MEYER DR
RIVERSIDE, CA  92518

MARCHAN, AGUSTIN
[ADDRESS REDACTED]

MARCO DISPLAY SPECIALISTS
TAMMY COLLINSWORTH
P.O. BOX 123439
FT WORTH, TX  76121

MARCO INDUSTRIES INC
DBA MAR CO EQUIPMENT COMPANY
BECKY BROWN
130 ATLANTIC STREET
PAMONA, CA  91768

MARCONDA, AUNDREA
[ADDRESS REDACTED]

MARCU, CAROLYN
[ADDRESS REDACTED]

MARCUS MINI CAP
DOUG FIELDING
9807 ARROW ROUTE
SUITE 235
RANCHO CUCAMONGA, CA  91730

MARDEL NATURALS
1151 N ARMANDO ST
ANAHEIM, CA  92806

MAREBLU NATURALS
1442 E LINCOLN AVE #194
ORANGE, CA  92865

MAREL FOOD SYSTEMS
KRISTI EDGAR
P.O. BOX 879825
KANSAS CITY, MO  64187-9825

MAREL MEAT PROCESSING INC
2425 HUBBELL AVENUE
DES MOINES, IA  50317

MARGARITAVILLE LP
BILL MILLER
100 W BROADWAY STE 1100
GLENDALE, CA  90210

MARGARITAVILLE LP
KRISTI STOWELL
P.O. BOX 513840
LOS ANGELES, CA  90051-3840

MARGHOSIAN, GEORG
[ADDRESS REDACTED]

MARIA, PAMELA
[ADDRESS REDACTED]

MARIAN HEATH GREETING CARDS
KAREN WICKS
9 KENDRICK RD
WAREHAM, MA  2571

MARIANO, MILAMAR
[ADDRESS REDACTED]

MARICOPA COUNTY ENVIRONMENTAL
SERVICES
1001 N CENTRAL AVE #270
270
PHOENIX, AZ  85004

MARICOPA COUNTY ENVIRONMENTAL
SERVICES
1001 N CENTRAL AVENUE
PHOENIX, AZ  85004

MARICOPA COUNTY TREASURER
P.O. BOX 52133
PHOENIX, AZ  85072-2133

MARIN, ADRIAN
[ADDRESS REDACTED]

MARIN, ALICIA YESENIA
[ADDRESS REDACTED]

MARIN, ALICIA
[ADDRESS REDACTED]

MARIN, CINDY
[ADDRESS REDACTED]

MARIN, KENNETH
[ADDRESS REDACTED]

MARIN, MARIA
[ADDRESS REDACTED]

MARIN, MARIA
[ADDRESS REDACTED]

MARIN, SEAN
[ADDRESS REDACTED]

MARINA GRAPHIC CENTER INC
RICH GARON
12901 CERISE AVE
HAWTHORNE, CA  90245-5520

MARIONI, IVAN
[ADDRESS REDACTED]

MARISCAL, JULIA
[ADDRESS REDACTED]

MARK CHAMPAGNE
20101 HAMILTON AVENUE
SUITE 350
TORRANCE, CA  90502

MARK G MILLER INC
NEAL BAKER
1544 WOODLAND PARK DR STE 310
LAYTON, UT  84041

MARK LODGE
20101 HAMILTON AVENUE
SUITE 350
TORRANCE, CA  90502

MARK MANSELL
MARK
14 KINSWARTON RD
ALCESTER  B496AA  UNITED KINGDOM

MARK TULLIO
MARK TULLIO
2825 ZEPHYR CT
TURLOCK, CA  95382

MARKEM-IMAGE CORPORATION
SHERRY CURRIER
P.O. BOX 3542
BOSTON, CA  2241

MARKEM-IMAGE CORPORATION
SHERRY CURRIER
P.O. BOX 3542
BOSTON, MA  2241

MARKET 52
P.O. BOX 8050
VISALIA, CA  93290

MARKET BASED SOLUTIONS
P.O. BOX 29486
LOS ANGELES, CA  90029-0486

MARKET REFRIGERATION SPECIALISTS INC
TANYA COLDWELL
1810 COMPTON AVE
CORONA, CA  92881

MARKET REFRIGERATION SPECIALISTS INC
TANYA COLDWELL
P.O. BOX 2999
PHOENIX, AZ  85062-2999

MARKET TRACK LLC
PIERCE CAMPBELL
125 HIGH ROCK AVE
SARATOGA SPRINGS, NY  12866

MARKET TRACK LLC
PIERCE CAMPBELL
P.O. BOX 353
SARATOGA SPRINGS, NY  12866

MARKETING DISPLAYS INTERNATIONAL
ANITA ALVAREZ
38271 W 12 MILE ROAD
FARMIGTON HILLS, MI  48331

MARKETING SUPPORT INC
ED MALKUSAK
200 EAST RANDOLPH DRIVE
SUITE 5000
CHICAGO, IL  60601

MARKETPLACE AT WESTON RANCH LLC
JIM RIGHEIMER
4040 MACARTHUR BLVD 250
NEWPORT BEACH, CA  92660

MARKLEY, CHARLES
[ADDRESS REDACTED]

MARKSBURY, ANGELA
[ADDRESS REDACTED]

MARKSTEIN BEVERAGE SACRAMENTO
JASON W
P.O. BOX 15379
SACRAMENTO, CA  95838

MARKSTEIN BEVERAGE SAN MARCOS
505 S PACIFIC ST
SAN MARCOS, CA  92079

MARKSTEIN SALES COMPANY
1645 DRIVE IN WAY
ANTIOCH, CA  94509

MARLEN INTERNATIONAL INC
9202 BARTON STREET
OVERLAND PARK, KS  66214

MARLEN INTERNATIONAL INC
CAROL WALLE
9202 BARTON STREET
OVERLAND PARK, KS  56214

MARLYNE VARGAS
1730  EASTRIDGE AVE
RIVERSIDE, CA  92507

MARMOLEJO, CHRISTINA
[ADDRESS REDACTED]

MARQUEZ BROTHERS INTERNATIONAL INC
ISRAEL LARA
15480 VALLEY BOULEVARD
CITY OF INDUSTRY, CA  91746-3325

MARQUEZ BROTHERS INTERNATIONAL INC
JESSE FRIAS
2133 BRITANNIA BOULEVARD
SAN DIEGO, CA  92154-1397

MARQUEZ BROTHERS INTERNATIONAL INC
MANNY CUEVAS
5801 RUE FERRARI
SAN JOSE, CA  95138-1857

MARQUEZ BROTHERS INTERNATIONAL INC
MARIA CARMEN MARQUEZ
7310 W. ROOSEVELT ST., BLDG. 3
SUITE 38
PHOENIX, AZ  85043-2215

MARQUEZ BROTHERS INTERNATIONAL INC
ROBERTO MONTES
3650 EAST POST ROAD, SUITE F
LAS VEGAS, NV  89120-3205

MARQUEZ, ADRIANA
[ADDRESS REDACTED]

MARQUEZ, ALEJANDRO
[ADDRESS REDACTED]

MARQUEZ, ANGELICA
[ADDRESS REDACTED]

MARQUEZ, ERIC
[ADDRESS REDACTED]

MARQUEZ, GERMAN
[ADDRESS REDACTED]

MARQUEZ, HECTOR
[ADDRESS REDACTED]

MARQUEZ, HELEN
[ADDRESS REDACTED]

MARQUEZ, JACQULYN
[ADDRESS REDACTED]

MARQUEZ, JESUS
[ADDRESS REDACTED]

MARQUEZ, JITSEL
[ADDRESS REDACTED]

MARQUEZ, MARIA
[ADDRESS REDACTED]

MARQUEZ, NANCY
[ADDRESS REDACTED]

MARQUEZ, PRISCILLA
[ADDRESS REDACTED]

MARQUEZ, RAY
[ADDRESS REDACTED]

MARQUEZ, RENE
[ADDRESS REDACTED]

MARQUEZ, RUBEN
[ADDRESS REDACTED]

MARRERO, CHRISTOPHER
[ADDRESS REDACTED]

MARRON, EFRAIN
[ADDRESS REDACTED]

MARRON, ERIC
[ADDRESS REDACTED]

MARROQUIN, FRANCISCO
[ADDRESS REDACTED]

MARROQUIN, MILITZA
[ADDRESS REDACTED]

MARROQUIN, ROSALINDA
[ADDRESS REDACTED]

MARROQUIN, SHANA
[ADDRESS REDACTED]

MARROQUIN, STEVEN
[ADDRESS REDACTED]

MARS PET CARE US
JEFF VIGIL
3250 E. 44TH STREET
VERNON, CA  90058

MARS PET CARE US
SUSAN BASTO
800 HIGH STREET
HACKETTSTOWN, NJ  7840

MARSAN FOODS LIMITED
ALEX FAJARDO
160 THERMOS ROAD
SCARBOROUGH  M1L 4W2  CANADA

MARSAN FOODS LIMITED
ALEX FAJARDO
160 THERMOS ROAD
SCARBOROUGH, ON  M1L4W2  CANADA

MARSAN FOODS LIMITED
CLAIRE GALAC
MODERN ROAD
TORONTO  M1R 3B6  CANADA

MARSH RISK & INSURANCE SERVICE
NEWPORT BEACH OFFICE DEPARTMENT
68051
LOSANGELES, CA  90088

MARSH USA INC
777 SOUTH FIGUEROA STREET
LOS ANGELES, CA  90017

MARSH USA INC
DEPT #17317
LOS ANGELES, CA  90088

MARSH, BRANDIE
[ADDRESS REDACTED]

MARSH, KIANA
[ADDRESS REDACTED]

MARSH, NGUYEN
[ADDRESS REDACTED]

MARSHALL, ALYSSA
[ADDRESS REDACTED]

MARSHALL, ANDI
[ADDRESS REDACTED]

MARSHALL, GLENN
[ADDRESS REDACTED]

MARSHALL, RONALD
[ADDRESS REDACTED]

MARTEK BIOSCIENCES CORPORATION
6480 DOBBIN ROAD
COLUMBIA, MD  21045

MARTEL, MICHELLE
[ADDRESS REDACTED]

MARTIN ROTH
10490 MILLER RD
DALLAS, TX  75238

MARTIN ROTH
KRISTIN B
2410 SANTA CLARA ST
RICHMOND, CA  94804

MARTIN, CRISTYN
[ADDRESS REDACTED]

MARTIN, ERIKA
[ADDRESS REDACTED]

MARTIN, GINGERLY
[ADDRESS REDACTED]

MARTIN, ISAAC
[ADDRESS REDACTED]

MARTIN, KIMANI
[ADDRESS REDACTED]

MARTIN, MERRI
[ADDRESS REDACTED]

MARTIN, ROBERT
[ADDRESS REDACTED]

MARTIN, SARA
[ADDRESS REDACTED]

MARTIN, STEPHEN
[ADDRESS REDACTED]

MARTIN, TREVILL
[ADDRESS REDACTED]

MARTINEZ & SONS PRODUCE INC
HOMAR MARTINEZ
7880 AIRWAY RD
SUITE B7
SAN DIAGO, CA  92154

MARTINEZ & SONS PRODUCE INC
HOMAR MARTINEZ
7920 AIRWAY RD STE A-3
SAN DIEGO, CA  92154

MARTINEZ HERNANDEZ, ROBERTO
[ADDRESS REDACTED]

MARTINEZ LINAREZ, JORGE ALFONSO
[ADDRESS REDACTED]

MARTINEZ MATA, EDUARDO
[ADDRESS REDACTED]

MARTINEZ ZAVALA, RUBEN
[ADDRESS REDACTED]

MARTINEZ, ADAM
[ADDRESS REDACTED]

MARTINEZ, ADRIAN
[ADDRESS REDACTED]

MARTINEZ, ADRIAN
[ADDRESS REDACTED]

MARTINEZ, ALANNA
[ADDRESS REDACTED]

MARTINEZ, ALBERTO
[ADDRESS REDACTED]

MARTINEZ, ALEJANDRA
[ADDRESS REDACTED]

MARTINEZ, ALFRED
[ADDRESS REDACTED]

MARTINEZ, ALFREDO
[ADDRESS REDACTED]

MARTINEZ, ALYSSA
[ADDRESS REDACTED]

MARTINEZ, ANA
[ADDRESS REDACTED]

MARTINEZ, ANDREA
[ADDRESS REDACTED]

MARTINEZ, ANDREW
[ADDRESS REDACTED]

MARTINEZ, ANGELA
[ADDRESS REDACTED]

MARTINEZ, ANGELICA
[ADDRESS REDACTED]

MARTINEZ, ANTHONY
[ADDRESS REDACTED]

MARTINEZ, ARIEL
[ADDRESS REDACTED]

MARTINEZ, ARMANDO
[ADDRESS REDACTED]

MARTINEZ, BERNADETTE
[ADDRESS REDACTED]

MARTINEZ, BRANDON
[ADDRESS REDACTED]

MARTINEZ, BRIAN
[ADDRESS REDACTED]

MARTINEZ, CARLOS
[ADDRESS REDACTED]

MARTINEZ, CHRISTOPHER
[ADDRESS REDACTED]

MARTINEZ, CLIDER
[ADDRESS REDACTED]

MARTINEZ, COREY
[ADDRESS REDACTED]

MARTINEZ, CRYSTAL
[ADDRESS REDACTED]

MARTINEZ, CYNTHIA
[ADDRESS REDACTED]

MARTINEZ, DAVID
[ADDRESS REDACTED]

MARTINEZ, DIONICIO
[ADDRESS REDACTED]

MARTINEZ, DOLORES
[ADDRESS REDACTED]

MARTINEZ, DOROTHY
[ADDRESS REDACTED]

MARTINEZ, ECKO
[ADDRESS REDACTED]

MARTINEZ, ELICIA
[ADDRESS REDACTED]

MARTINEZ, FRANCISCO
[ADDRESS REDACTED]

MARTINEZ, GLORIA
[ADDRESS REDACTED]

MARTINEZ, GRACIELA
[ADDRESS REDACTED]

MARTINEZ, HENRY
[ADDRESS REDACTED]

MARTINEZ, JAVIER
[ADDRESS REDACTED]

MARTINEZ, JASMINE
[ADDRESS REDACTED]

MARTINEZ, JOANN
[ADDRESS REDACTED]

MARTINEZ, JOHN
[ADDRESS REDACTED]

MARTINEZ, JONATHAN
[ADDRESS REDACTED]

MARTINEZ, JOSEPH
[ADDRESS REDACTED]

MARTINEZ, JUAN
[ADDRESS REDACTED]

MARTINEZ, JUANA
[ADDRESS REDACTED]

MARTINEZ, KAREN
[ADDRESS REDACTED]

MARTINEZ, KATELYN
[ADDRESS REDACTED]

MARTINEZ, KATHLEEN
[ADDRESS REDACTED]

MARTINEZ, KEVIN
[ADDRESS REDACTED]

MARTINEZ, LOUIE
[ADDRESS REDACTED]

MARTINEZ, MARGARITA
[ADDRESS REDACTED]

MARTINEZ, MARIA
[ADDRESS REDACTED]

MARTINEZ, MARIA
[ADDRESS REDACTED]

MARTINEZ, MARICELA
[ADDRESS REDACTED]

MARTINEZ, MARINA
[ADDRESS REDACTED]

MARTINEZ, MARVIN
[ADDRESS REDACTED]

MARTINEZ, MARY
[ADDRESS REDACTED]

MARTINEZ, MICHAEL
[ADDRESS REDACTED]

MARTINEZ, MICHAEL
[ADDRESS REDACTED]

MARTINEZ, MICHAEL
[ADDRESS REDACTED]

MARTINEZ, M'LISS
[ADDRESS REDACTED]

MARTINEZ, MONICA
[ADDRESS REDACTED]

MARTINEZ, NATALIE
[ADDRESS REDACTED]

MARTINEZ, NOEL
[ADDRESS REDACTED]

MARTINEZ, NORMA
[ADDRESS REDACTED]

MARTINEZ, OMAR
[ADDRESS REDACTED]

MARTINEZ, PAUL
[ADDRESS REDACTED]

MARTINEZ, RAQUEL
[ADDRESS REDACTED]

MARTINEZ, RAYMOND
[ADDRESS REDACTED]

MARTINEZ, ROBERT
[ADDRESS REDACTED]

MARTINEZ, ROBERT
[ADDRESS REDACTED]

MARTINEZ, ROMINA
[ADDRESS REDACTED]

MARTINEZ, RONNIE
[ADDRESS REDACTED]

MARTINEZ, RUTH
[ADDRESS REDACTED]

MARTINEZ, SADIE
[ADDRESS REDACTED]

MARTINEZ, SAMMANTHA
[ADDRESS REDACTED]

MARTINEZ, SANTANA
[ADDRESS REDACTED]

MARTINEZ, SARAH
[ADDRESS REDACTED]

MARTINEZ, TIANA
[ADDRESS REDACTED]

MARTINEZ, TRAVIS
[ADDRESS REDACTED]

MARTINEZ, VICTOR
[ADDRESS REDACTED]

MARTINEZ, YELENA
[ADDRESS REDACTED]

MARTINEZ, ZOILA
[ADDRESS REDACTED]

MARTINI, MARY
[ADDRESS REDACTED]

MARTINI, RUTH
[ADDRESS REDACTED]

MARTINICA, CYNTHIA
[ADDRESS REDACTED]

MARTIROSYAN, RAFAEL
[ADDRESS REDACTED]

MARTOR USA
1235 S. KIMPS CT. UNIT 29
GREENBAY, WI  54313

MARUCHA, PATRICIA
[ADDRESS REDACTED]

MARUCHAN INC
NORI SUMIMOTO
15800 LAGUNA CANYON RD
IRVINE, CA  92618

MARVIMON PRODUCTION INC
SHERRY WALSH
5419 HOLLYWOOD BLVD C201
LOS ANGELES, CA  90027

MARVIN L OATES DBA DEL PASO VENTURE
LESLIE JESKE
8615 ELDER CREEK RD SUITE 200
SACRAMENTO, CA  95828

MARX, STEVEN
[ADDRESS REDACTED]

MARY ANNE KESHEN, ESQ.

MARY BARTSAS 13 LLC
SELINA HANSEN
601 S RAMCHO DR. C-23
LAS VEGAS, NV  89106

MARY BARTSAS 15 LLC
AARON HANSON
601 S RANCHO DR C-23
LAS VEGAS, NV  89106

MARY BARTSAS 15, LLC
SELINA HANSEN
601 S. RANCHO DRIVE, C-23
LAS VEGAS, NV  89106

MARY BARTSAS ENTERPRISES, LLC
AARON HANSEN
601 RANCHO DRIVE
SUITE C-23
LAS VEGAS, NV  89106

MARY BARTSAS ENTERPRISES, LLC
SELINA HANSEN
1770 N BUFFALO DR
SUITE 101
LAS VEGAS, NV  89128

MARY BARTSAS ENTERPRISES, LLC
SHARRON PRUSSE
601 RANCHO DRIVE
SUITE C-23
LAS VEGAS, NV  89106

MARY BARTSAS
528 E. OAKEY BLVD.
LAS VEGAS, NV  89104

MARY BARTSAS
MARY BARTSAS 15, LLC
601 S. RANCHO DRIVE, C-23
LAS VEGAS, NV  89106

MARY J MEANS
MARY MEANS
P.O. BOX 82661
PHOENIX, AZ  85071

MARY M. KASPER
20101 HAMILTON AVENUE
SUITE 350
TORRANCE, CA  90502

MASANOTTI, NICHOLAS
[ADDRESS REDACTED]

MASON, BRIA
[ADDRESS REDACTED]

MASON, CHRISTY
[ADDRESS REDACTED]

MASON, DANIEL
[ADDRESS REDACTED]

MASON, DEBBIE
[ADDRESS REDACTED]

MASON, JOSEPH
[ADDRESS REDACTED]

MASON, PAMELA
[ADDRESS REDACTED]

MASON, SHANE
[ADDRESS REDACTED]

MASON, SHERRY
[ADDRESS REDACTED]

MASOOD, SULEMAN
[ADDRESS REDACTED]

MASSEY, CHAD
[ADDRESS REDACTED]

MASSEY, CHRISTOPHER
[ADDRESS REDACTED]

MASSIMO ZANETTI BEVERAGE USA
BUDDY MCGUIRE
1370 PROGRESS ROAD
SUFFOLK, VA  23434

MASSIMO ZANETTI BEVERAGE USA
ELLEN COOPER
200 PORT CENTRE PKWY
PORTSMOUTH, VA  23703

MASSIMO ZANETTI BEVERAGE USA
JEFF NEWTON
INDUSTRIES MARINO
BENITO JUAREZ 1208; SUR B CENTRO CP
MAZATLAN, SINALOA  MEXICO

MASSIMO ZANETTI BEVERAGE USA
MARYANNE SWAN-LIND
P.O. BOX 890584
CHARLOTTE, CA  28289-0584

MASSON CHEESE CORPORATION
HUGO MESSANA
6180 ALCOA AVENUE
VERNON, CA  90058

MASSON CHEESE CORPORATION
NICK VALENTI
6180 ALCOA AVENUE
P.O. BOX 58165
VERNON, CA  90058

MASTER RECYCLING CENTER
1980 RESERVOIR ST.
POMONA, CA  91766

MASTERMAN'S
P.O. BOX 411
AUBURN, MA  15010411

MASTERS, JAMES
[ADDRESS REDACTED]

MASTRONARDI PRODUCE WEST
KIM GATTIS
1172 S MAIN ST # 343
SALINAS, CA  93901

MATA LOPEZ, ESTEBAN
[ADDRESS REDACTED]

MATA, MARIO
[ADDRESS REDACTED]

MATALOUI, MATTHEW
[ADDRESS REDACTED]

MATAGRANO INC
MARIE TORIO
440 FORBES BLVD
SOUTH SAN FRANCISCO, CA  94080

MATARAZZO, MICHAEL
[ADDRESS REDACTED]

MATEO, JUDD
[ADDRESS REDACTED]

MATERIAL HANDLING SUPPLY INC
12900 FIRESTONE BLVD
SANTA FE SPRINGS, CA  90670

MATEUS, SANTIAGO
[ADDRESS REDACTED]

MATEUT, ALLEN
[ADDRESS REDACTED]

MATHER, MARISSA
[ADDRESS REDACTED]

MATHESON TRI-GAS
DEPT 3028 P.O. BOX 123028
DALLAS, TX  75312

MATHESON TRI-GAS
DEPT LA 23793
PASADENA, CA  91185-3793

MATHESON TRI-GAS
P.O. BOX 845502
DALLAS, TX  752845502

MATHEWS, BRENDA
[ADDRESS REDACTED]

MATHIOWETZ, LAUREN
[ADDRESS REDACTED]

MATHWIG, JACOB
[ADDRESS REDACTED]

MATOS, SHAWN
[ADDRESS REDACTED]

MATSAPOLA, MOHALE
[ADDRESS REDACTED]

MATTHEW, CHERYL
[ADDRESS REDACTED]

MATTHEWS, CASSANDRA
[ADDRESS REDACTED]

MATTISON, MIESHA
[ADDRESS REDACTED]

MATUSZEWSKI, DANIEL
[ADDRESS REDACTED]

MATUTE, MARQUETTA
[ADDRESS REDACTED]

MATZ PROPERTIES INC
600 N TUSTIN AVENUE
SUITE 150
SANTA ANA, CA  92705

MATZ, SARAH
[ADDRESS REDACTED]

MATZA, JAMES
[ADDRESS REDACTED]

MAURINO, TOMAS
[ADDRESS REDACTED]

MAURITZEN, JENNIFER
[ADDRESS REDACTED]

MAURITZEN, LORIE
[ADDRESS REDACTED]

MAURITZEN, TAYLOR
[ADDRESS REDACTED]

MAUS, JOSHUA
[ADDRESS REDACTED]

MASSBACH, BEVERLY
[ADDRESS REDACTED]

MAVERICK BRANDS LLC
2400 WYANDOTTE ST., B103
MOUNTAIN VIEW, CA  94043

MAVERICK BRANDS LLC
TRACY NGUYEN
P.O. BOX 202756
DALLAS, TX  75320

MAVERICK CAULKING & COATINGS INC
432 W MEATS AVE
ORANGE, CA  92865

MAVERICK HOLDING LLC
LYNN TAYLOR
P.O. BOX 28670
SCOTTSDALE, AZ  85255

MAVERICK HOLDING, LLC / GG&D FINANCIAL
LYNN TAYLOR

MAWEMA, NHAMOINESU
[ADDRESS REDACTED]

MAXFIELD CANDY COMPANY
1050 S 200 W
SLC, UT  84101

MAXINE PIMENTEL

MAXS WHOLESALE IMPORT EXPORT INC
RINA SANDOVAL
2410 E. 38TH ST.
VERNON, CA  90058

MAXSON, JACK
[ADDRESS REDACTED]

MAXWELL, CHRIS
[ADDRESS REDACTED]

MAY, JASON
[ADDRESS REDACTED]

MAY, LESTER
[ADDRESS REDACTED]

MAY, PAUL
[ADDRESS REDACTED]

MAYA KAIMAL FINE INDIAN FOODS LLC
KACEY STERTZ
P.O. BOX 700
RHINEBECK, NY  12572

MAYBELLINE GARNIER
11500 MAYBELLINE ROAD
N LITTLE ROCK, AR  72117

MAYBELLINE GARNIER
19503 EAST 34TH DRIVE
AURORA, CO  80011

MAYBELLINE GARNIER
DEBBIE BOYD
15818 S 13TH PLACE
PHOENIX, AZ  85048

MAYBELLINE GARNIER
RITA CROW
11500 MAYBELLINE ROAD
N LITTLE ROCK, AR  72117

MAYERS, BRIANA
[ADDRESS REDACTED]

MAYERSOHN, MATHEW
[ADDRESS REDACTED]

MAYO MARKET RESEARCH LLC
SCOTT MAYO
2133 BLUFFS DR
LIVERMORE, CA  94551

MAYO MARKET RESEARCH LLC
SCOTT MAYO
2150 PORTOLA AVE
SUITE D
LIVERMORE, CA  94551

MAYO, ANGEL
[ADDRESS REDACTED]

MAYORGA, EVELYN
[ADDRESS REDACTED]

MAYS, JOY
[ADDRESS REDACTED]

MAZARIEGOS, ADRIANA
[ADDRESS REDACTED]

MAZMANIAN, AMBER
[ADDRESS REDACTED]

MAZOR, EVELYN
[ADDRESS REDACTED]

MBDC YOUNG INC
5454 SECOND ST
IRWINDALE, CA  91706-2000

MBSH ORGANIC OSCAR
CAROLYN HOFFMAN
4445 EASTGATE MALL
SUITE 200
SAN DIEGO, CA  92121

MCARTHY, CRYSTAL
[ADDRESS REDACTED]

MCARTHY, JESSE
[ADDRESS REDACTED]

MCBIRNEY, LADONNA
[ADDRESS REDACTED]

MCBRIDE, ANTOINETTE
[ADDRESS REDACTED]

MCCAIN FOODS FOR KITCHEN
P.O. BOX 2464
CAROL STREAM, IL  60197

MCCAIN FOODS
DAVE HINES
MCCAIN FOODS 218 W HIGHWAY 30
BURLEY, ID  83318

MCCAIN FOODS
DAVE SMIJA
P.O. BOX 2464
CALROL STREAM, IL  60132-2464

MCCAIN FOODS
HASTINGS DANA
2275 CABOT DRIVE
LISLE, IL  60532

MCCAIN FOODS
P.O. BOX 2464
CAROL STREAM, IL  60132

MCCAIN FOODS
VI SYLAVONG
2275 CABOT DRIVE
LISLE, IL  60523

MCCALEB, JESSICA
[ADDRESS REDACTED]

MCCALLUM, MICHAEL
[ADDRESS REDACTED]

MCCANN TAYLOR
MCCANN TAYLOR
2706 W 36TH STREET
LOS ANGELES, CA  90018

MCCARROLL, BOBBI
[ADDRESS REDACTED]

MCCARTHY, SAM
[ADDRESS REDACTED]

MCCARTNEY, ORYAN
[ADDRESS REDACTED]

MCCARTT, MIKE
[ADDRESS REDACTED]

MCCARTY, MATTHEW
[ADDRESS REDACTED]

MCCARTY, MICHELE
[ADDRESS REDACTED]

MCCLARY, TAMI
[ADDRESS REDACTED]

MCCLELLAND, LAWRENCE
[ADDRESS REDACTED]

MCCLURE, WILLIAM
[ADDRESS REDACTED]

MCCOLLUM, AMBER
[ADDRESS REDACTED]

MCCONICA 2260 LLC
JOHN MCCONICA
3714 FOOTHILL RD
VENTURA, CA  93003

MCCONICA 2260 LLC
JOHN R. MCCONICA II
3714 FOOTHILL RD
VENTURA, CA  93003

MCCONNELL, TANJA
[ADDRESS REDACTED]

MCCORD, LAMAR
[ADDRESS REDACTED]

MCCORMICK & COMPANY INC
JEANINE SEIDLE
211 SCHILLING CIRCLE
HUNT VALLEY, MD  21031

MCCORMICK & COMPANY INC
MARSHALL TOBACK
211 SCHILLING CIRCLE
HUNT VALLEY, MD  21031

MCCORMICK & COMPANY INC
NATASHA LUND
15030 N HAYDEN RD SUITE 115
SCOTTSDALE, AZ  85260

MCCORMICK, ANDREW
[ADDRESS REDACTED]

MCCORMICK, CHRISTINA
[ADDRESS REDACTED]

MCCOY, GREGORY
[ADDRESS REDACTED]

MCCOY, LAWRENCE
[ADDRESS REDACTED]

MCCRUM, MICHAEL
[ADDRESS REDACTED]

MCCUE CORPORATION
DEB MCNAMARA
35 CONGRESS ST
SALEM, MA  1970

MCCUE CORPORATION
DEB MCNAMARA
P.O. BOX 84370
BOSTON, MA  02284-3070

MCCULLERS, ALOUISA
[ADDRESS REDACTED]

MCCULLOUGH, SHELBY
[ADDRESS REDACTED]

MCCURRY, JOLINA
[ADDRESS REDACTED]

MCDANIEL, LORETTA
[ADDRESS REDACTED]

MCDANIEL, TRAVAJAR
[ADDRESS REDACTED]

MCDANIELS, KIMBERLY
[ADDRESS REDACTED]

MCDAVID, MELANIE
[ADDRESS REDACTED]

MCDERMOTT & BULL INC
2 VENTURE SUITE 100
IRVINE, CA  92618

MCDERMOTT & BULL INC
ALCHUAN KWONG
2 VENTURE 100
IRVINE, CA  92618

MCDONALD, CAMERON
[ADDRESS REDACTED]

MCDONALD, KAREN
[ADDRESS REDACTED]

MCDONALD, STEPHEN
[ADDRESS REDACTED]

MCDOUGALL, THOMAS
[ADDRESS REDACTED]

MCDOWELL, JOHN
[ADDRESS REDACTED]

MCEACHERN, JASON
[ADDRESS REDACTED]

MCFADDEN, CARL
[ADDRESS REDACTED]

MCFADDEN, TEQUILLA
[ADDRESS REDACTED]

MCFARLAND, RANDY
[ADDRESS REDACTED]

MCFERRIN, CHRIS
[ADDRESS REDACTED]

MCGEE, HEATHER
[ADDRESS REDACTED]

MCGEE, PAULA
[ADDRESS REDACTED]

MCGEE, ANGUS
[ADDRESS REDACTED]

MCGHELAN, MICHAEL
[ADDRESS REDACTED]

MCGILLEWIE, SARA
[ADDRESS REDACTED]

MCGINLEY, MICHAEL
[ADDRESS REDACTED]

MCGLOTHIN, BERNARD
[ADDRESS REDACTED]

MCGLOTHIN, SHETHAR
[ADDRESS REDACTED]

MCGOVERN, ARLO
[ADDRESS REDACTED]

MCGOVERN, MILENA
[ADDRESS REDACTED]

MCGOWAN, KATIE
[ADDRESS REDACTED]

MCGRAW, DEVIN
[ADDRESS REDACTED]

MCI CONFERENCING
P.O. BOX 70129
CHICAGO, IL  606730129

MCILHENNY COMPANY
LIZ HULIN
HWY 329
AVERY ISLAND, LA  70513

MCILHENNY COMPANY
STEVE HAWORTH
P.O. BOX 4918
DIAMOND BAR, CA  91765

MCILHENNY COMPANY
TIM FALEY
1469 E HOWARD PL
PLACENTIA, CA  92870

MCINTIRE MANAGEMENT
JOSHUA W. MCINTIRE

MCINTIRE REAL ESTATE
DIANA MCINTIRE
30 E SANTA CLARA ST
SUITE G
ARCADIA, CA  91006

MCINTOSH, JACOB
[ADDRESS REDACTED]

MCINTYRE, CHAD
[ADDRESS REDACTED]

MCKAY, TIFFANY
[ADDRESS REDACTED]

MCKENNA LONG & ALDRIDGE LLP
M PERKINS
444 S FLOWER ST STE 800
LOS ANGELES, CA  90071

MCKENNA LONG & ALDRIDGE LLP
MARILYN PERKINS
P.O. BOX 116573
ATLANTA, GA  30368

MCKENNA LONG & ALDRIDGE
300 S GRAND AVE 14TH FLOOR
LOS ANGELES, CA  90071

MCKENTLY MALAK ARCHITECTS INC
35 HUGUS ALLEY STE 200
PASADENA, CA  91103

MCKENZIE, KELSEY
[ADDRESS REDACTED]

MCKENZIE, STEVEN
[ADDRESS REDACTED]

MCKINLEY EQUIPMENT CORPORATION
17611 ARMSTRONG AVENUE
IRVINE, CA  92614

MCKINLEY EQUIPMENT CORPORATION
TIFFANNE
17611 ARMSTRONG AVE
IRVINE, CA  92614

MCKINNEY TRAILER RENTALS
MICHELLE GARCIA
8400 E SLASON AVE
PICO RIVERA, CA  90660

MCKINNON, RONALD
[ADDRESS REDACTED]

MCLANE, AMANDA
[ADDRESS REDACTED]

MCLAUGHLIN, RYAN
[ADDRESS REDACTED]

MCLEOD, MICHAEL
[ADDRESS REDACTED]

MCMAHON, DENNIS
[ADDRESS REDACTED]

MCMAHON, KATHRYN
[ADDRESS REDACTED]

MCMANNIS, ETHAN
[ADDRESS REDACTED]

MCMANUS, KAITLIN
[ADDRESS REDACTED]

MCMASTER CARR SUPPLY COMPANY
14950 INNOVATION DRIVE
RIVERSIDE, CA  92518

MCMASTER CARR SUPPLY COMPANY
LOIS KARELLAS
14950 INNOVATION DR
RIVERSIDE, CA  92518

MCMASTER CARR SUPPLY COMPANY
P.O. BOX 7690
CHICAGO, IL  60680-769

MCMASTER CARR SUPPLY COMPANY
P.O. BOX 7690
CHICAGO, IL  60680-7690

MCMILLIN, KYLE
[ADDRESS REDACTED]

MCMURTRY, PAULINE
[ADDRESS REDACTED]

MCNEESE, ANDRIANNA
[ADDRESS REDACTED]

MCNITT, ROBIN
[ADDRESS REDACTED]

MCO & ASSOCIATES LLC
PAT ARVIZA
1509 W WHISPERING WIND
DR # 101
PHOENIX, AZ  85085

MCPHEE, GRAHAM
[ADDRESS REDACTED]

MCPHEE, PETER
[ADDRESS REDACTED]

MCPHERSON CRANE & RIGGING INC
P.O. BOX 653
RIO VISTA, CA  94571

MCS US CORPORATION
DBA POLYGON US CORPORATION
79 MONROE ST BOX 640
AMESBURY, MA  1913

MCWHORTER, HEATHER
[ADDRESS REDACTED]

MDL GROUP INC
DAVID WICKETTS
2834 HAMNER AVE 404
NORCO, CA  92860

MDL GROUP, INC.
2834 HAMNER AVE #404
NORCO, CA  92860

MDM PRODUCTS
105 WOODMONT RD
MILFORD, CT  6460

MDR CONSULTANTING
MICHAEL RODRIGUEZ
12277 APPLE VALLEY RD #224
APPLE VALLEY, CA  92308

ME FOX & COMPANY INC
DOUG WEBENBAUER
128 COMPONENT DRIVE
SAN JOSE, CA  95131

ME GUSTA GOURMET FOODS INC
JOEL ORTEGA
13752 VAN NUYS BLVD
PACOIMA, CA  91331

MEAD JOHNSON
KAREN FERGUSON
2400 W LLOYD EXPWY
EVANSVILLE, IN  47721

MEAD JOHNSON
KAREN FERGUSON
3101 HIGHWAY 62 E
MT. VERNON, IN  47620

MEAD JOHNSON
SANDI RENDER
2441 W LLOYD EXPWY
EVANSVILLE, IN  47721

MEAD, DEBRA
[ADDRESS REDACTED]

MEAD, MICHAEL
[ADDRESS REDACTED]

MEADE, MARY
[ADDRESS REDACTED]

MEADERS, BRIAN
[ADDRESS REDACTED]

MEADOWS, CARRIE
[ADDRESS REDACTED]

MEADOWS, FRANK
[ADDRESS REDACTED]

MEALS ON WHEELS OF LONG BEACH INC
BILL CRUIKSHANK
P.O. BOX 15688
LONG BEACH, CA  90815

MEALS WITH LOVE VISTA OCEANSIDE
CATHY VAUGHN
651 EUCALYPTUS AVE
VISTA, CA  92084

MECA SAMCO SPORTSWEAR INC
DAVE BRAMWELL
3499 LEXINGTON AVE
N STE 205
ARDEN HILLS, MN  55126

MECHANICAL DRIVES & BELTING
2915 E.WASHINGTON BLVD.
LOSANGELES, CA  90023

MED TECH PRODUCT INC
JULIE MCKNIGHT
P.O. BOX 1108
JACKSON, WY  83001

MED TECH PRODUCT INC
RITA HOLMES
3510 N LAKE CREEK DR
WILSON, WY  83014

MEDAL, ROBERT
[ADDRESS REDACTED]

MEDEL, ADRIANNA
[ADDRESS REDACTED]

MEDINA NIETO, JUDITH
[ADDRESS REDACTED]

MEDINA OROZCO, ALONSO
[ADDRESS REDACTED]

MEDINA, CESAR
[ADDRESS REDACTED]

MEDINA, DORA
[ADDRESS REDACTED]

MEDINA, FATIMA
[ADDRESS REDACTED]

MEDINA, FREDDY
[ADDRESS REDACTED]

MEDINA, GRISELDA
[ADDRESS REDACTED]

MEDINA, HENRY
[ADDRESS REDACTED]

MEDINA, JACKLINE
[ADDRESS REDACTED]

MEDINA, JESSICA
[ADDRESS REDACTED]

MEDINA, JOE
[ADDRESS REDACTED]

MEDINA, JOSUE
[ADDRESS REDACTED]

MEDINA, LEROY
[ADDRESS REDACTED]

MEDINA, MARIA
[ADDRESS REDACTED]

MEDINA, MARIA
[ADDRESS REDACTED]

MEDINA, MARIA
[ADDRESS REDACTED]

MEDINA, MELODY
[ADDRESS REDACTED]

MEDINA, RONALD
[ADDRESS REDACTED]

MEDINA, SERGIO
[ADDRESS REDACTED]

MEDINA, SHEILA
[ADDRESS REDACTED]

MEDINA, TANYA
[ADDRESS REDACTED]

MEDINA, TERESA
[ADDRESS REDACTED]

MEDINA, VALERIE
[ADDRESS REDACTED]

MEDINA, WILLIAM
[ADDRESS REDACTED]

MEDINA, YARA
[ADDRESS REDACTED]

MEDRANO, MAURICIO
[ADDRESS REDACTED]

MEDTYME CORP
800 N RAINBOW BLVD SUITE 140
LAS VEGAS, NV  89107

MEEHLEIS, TYLER
[ADDRESS REDACTED]

MEERS, LYN
[ADDRESS REDACTED]

MEFFORD, ALEXANDRA
[ADDRESS REDACTED]

MEGALLON, GABRIEL
[ADDRESS REDACTED]

MEHAR EXPRESS LLC
BAL BABRAH
1313 E MAPLE STREET SUITE 201
BELLINGHAM, WA  98225

MEHDI KHOSROW POUR
MEHDI POUR
206 E GRANADA AVENUE
HERSHEY, PA  17033

MEHTLAN, CONNER
[ADDRESS REDACTED]

MEI, BIN HUA
[ADDRESS REDACTED]

MEIERS, RODNEY
[ADDRESS REDACTED]

MEILOON MANAGEMENT
WENDY WANG
12625 FREDERICK STREET
SUITE E-2

MEJIA GARCIA, JULIO
[ADDRESS REDACTED]

MEJIA, ALICIA
[ADDRESS REDACTED]

MEJIA, ANTHONY
[ADDRESS REDACTED]

MEJIA, CASSANDRA
[ADDRESS REDACTED]

MEJIA, GILBERTO
[ADDRESS REDACTED]

MEJIA, GUADALUPE
[ADDRESS REDACTED]

MEJIA, HENRRY
[ADDRESS REDACTED]

MEJIA, JOANNE
[ADDRESS REDACTED]

MEJIA, JONATHAN
[ADDRESS REDACTED]

MEJIA, JOSHUA
[ADDRESS REDACTED]

MEJIA, MORRIS
[ADDRESS REDACTED]

MEJORADO, JERRY
[ADDRESS REDACTED]

MEJIA, RICK
[ADDRESS REDACTED]

MEJIA, STEVEN
[ADDRESS REDACTED]

MELAKE, HELEN
[ADDRESS REDACTED]

MELCHOR, FILIBERTO
[ADDRESS REDACTED]

MELDRUM, NICHOLAS
[ADDRESS REDACTED]

MELENDEZ, CARLOS
[ADDRESS REDACTED]

MELENDEZ, FRANCISCO
[ADDRESS REDACTED]

MELGAR, CYNTHIA
[ADDRESS REDACTED]

MELGAR, MARVIN
[ADDRESS REDACTED]

MELGOZA-TORRES, ROBERT
[ADDRESS REDACTED]

MELINDA PETTIT WINE CONSULTANT
MELINDA PETTIT
31282 SUMMERHILL COURT
COTO DE CAZA, CA  92679

MELINK CORPORATION
ANNA FELS
540 RIVER VALLEY RD
MILFORD, OH  45150

MELITTA USA INC
BILL SHEA
20275 E BUSINESS PARKWAY
CITY OF INDUSTRY, CA  91789

MELITTA USA INC
PENNY BARTON
P.O. BOX 102986
ATLANTA, GA  30368-2986.

MELIUS, ELIZABETH
[ADDRESS REDACTED]

MELIUS, JESSICA
[ADDRESS REDACTED]

MELIUS, SARA
[ADDRESS REDACTED]

MELIUS, TONIA
[ADDRESS REDACTED]

MELLON, AIDAN
[ADDRESS REDACTED]

MELMS, JESSE
[ADDRESS REDACTED]

MELOSINI CONSULTING SERVICES
DANTE MELOSINI
19315 ECHO PASS ROAD
TRABCO CANYON, CA  92679

MELROE, EVAN
[ADDRESS REDACTED]

MELROE, JUDITH
[ADDRESS REDACTED]

MELS LIQUOR LLC
14051 INDIAN ST 0
MORENO VALLEY, CA  92553

MEMBRENO, CESAR
[ADDRESS REDACTED]

MEMBRENO, STEPHANIE
[ADDRESS REDACTED]

MEMBRENO, TANYA
[ADDRESS REDACTED]

MEN, VICHEKA
[ADDRESS REDACTED]

MENA, MARISOL
[ADDRESS REDACTED]

MIBRASION PACKAGING CO LLC
FILE #50816
LOS ANGELES, CA  900740816

MENDES, JUSTIN
[ADDRESS REDACTED]

MENDES, THERESA
[ADDRESS REDACTED]

MENDEZ AGUILAR, LEOPOLDO
[ADDRESS REDACTED]

MENDEZ, AARON
[ADDRESS REDACTED]

MENDEZ, ALLYSON
[ADDRESS REDACTED]

MENDEZ, BRAYAN
[ADDRESS REDACTED]

MENDEZ, CHRISTOPHER
[ADDRESS REDACTED]

MENDEZ, ERIK
[ADDRESS REDACTED]

MENDEZ, HECTOR
[ADDRESS REDACTED]

MENDEZ, JASMINE
[ADDRESS REDACTED]

MENDEZ, JONATHAN
[ADDRESS REDACTED]

MENDEZ, KARINA
[ADDRESS REDACTED]

MENDEZ, MARIA
[ADDRESS REDACTED]

MENDEZ, MARIA
[ADDRESS REDACTED]

MENDEZ, VANESSA
[ADDRESS REDACTED]

MENDEZ, YADIRA
[ADDRESS REDACTED]

MENDEZ-LOPEZ, NATALIA
[ADDRESS REDACTED]

MENDIA, ALEXANDER
[ADDRESS REDACTED]

MENDIVEL, RICHARD
[ADDRESS REDACTED]

MENDIZABAL, JORDAN
[ADDRESS REDACTED]

MENDONCA, WILLIAM
[ADDRESS REDACTED]

MENDOZA AYALA, MARGARITA
[ADDRESS REDACTED]

MENDOZA BARNES, ALYSSA
[ADDRESS REDACTED]

MENDOZA SERVIN, TOMAS
[ADDRESS REDACTED]

MENDOZA, ALEJANDRA
[ADDRESS REDACTED]

MENDOZA, ALEXANDRA
[ADDRESS REDACTED]

MENDOZA, DEYANIRA
[ADDRESS REDACTED]

MENDOZA, DOMINIQUE
[ADDRESS REDACTED]

MENDOZA, EDWARD
[ADDRESS REDACTED]

MENDOZA, ERIKA
[ADDRESS REDACTED]

MENDOZA, FRANCISCO
[ADDRESS REDACTED]

MENDOZA, GABRIEL
[ADDRESS REDACTED]

MENDOZA, GARY
[ADDRESS REDACTED]

MENDOZA, GILBERTO
[ADDRESS REDACTED]

MENDOZA, IVAN
[ADDRESS REDACTED]

MENDOZA, JESSE
[ADDRESS REDACTED]

MENDOZA, JOAQUIN
[ADDRESS REDACTED]

MENDOZA, JORGE
[ADDRESS REDACTED]

MENDOZA, JOSE
[ADDRESS REDACTED]

MENDOZA, JUAN PABLO
[ADDRESS REDACTED]

MENDOZA, LEJANDRO
[ADDRESS REDACTED]

MENDOZA, MARIA
[ADDRESS REDACTED]

MENDOZA, MARK
[ADDRESS REDACTED]

MENDOZA, MARLENA
[ADDRESS REDACTED]

MENDOZA, MONIQUE
[ADDRESS REDACTED]

MENDOZA, NESTOR
[ADDRESS REDACTED]

MENDOZA, OSIEL
[ADDRESS REDACTED]

MENDOZA, PAUL
[ADDRESS REDACTED]

MENDOZA, PRINCESS
[ADDRESS REDACTED]

MENDOZA, ROBERT
[ADDRESS REDACTED]

MENDOZA, RUDY
[ADDRESS REDACTED]

MENDOZA, SUZETTE
[ADDRESS REDACTED]

MENDOZA, VERONICA
[ADDRESS REDACTED]

MENDOZA, VICTOR
[ADDRESS REDACTED]

MENDOZA, VICTOR
[ADDRESS REDACTED]

MENDOZA, YOANNA
[ADDRESS REDACTED]

MENEMSHA DEVELOPMENT GROUP
4950 W 145TH ST
HAWTHORNE, CA  90250

MERCADO LATINO INC
ALFREDO GOMEZ
P.O. BOX 6168
EL MONTE, CA  91734

MERCADO LATINO INC
MIKE HOWARD
1420 WALNUT AVENUE
COMPTOM, CA  90220

MERCADO LATINO INC
MIKE HOWARD
1420 WALNUT AVENUE
COMPTON, CA  90220

MERCADO LATINO INC
RICHARD RODRIGUEZ
245 BALDWIN PARK BLVD.
CITY OF INDUSTRY, CA  91746

MERCADO, ANTHONY
[ADDRESS REDACTED]

MERCADO-DARKHAN, CHRISTINE
[ADDRESS REDACTED]

MERCED COUNTY TAX COLLECTOR
2222 M STREET
MERCED, CA  95340

MERCEDES-BENZ FINANCIAL
P.O. BOX 5209
CAROL STREAM, IL  60197-5209

MERCER HUMAN RESOURCE CONSULTING
777 S. FIGUEROA ST STE 2000
LOS ANGELES, CA  90017

MERCER HUMAN RESOURCE CONSULTING
P.O. BOX 730212
MERCER HUMAN RESOURCES CONSULTING
DALLAS, TX  75373-0212

MERCHANT BUILDING MAINTENANCE LLC
COLLERN GARDIPEE
1190 MONTEREY ROAD
MONTEREY, CA  91754

MERCHANT, DAYSI
[ADDRESS REDACTED]

MERCHANTS AUTOMOTIVE GROUP
EVA LEE
1278 HOOKSETT ROAD
HOOKSETT, NH  3106

MERICLE MECHANICAL INC
1664 SIERRA MADRE CIR
PLACENTIA, CA  92870

MERICLE MECHANICAL INC
CELIA ROLISON
1664 SIERRA MADRE CIRCLE
PLACENTIA, CA  92870

MERIDA, CARMEN
[ADDRESS REDACTED]

MERINO, DAVID
[ADDRESS REDACTED]

MERISANT US INC
PAT GONSKI
1551 BOUDREAU ROAD
MANTENO, IL  60950

MERISANT US INC
PAUL ESPOSITO
33 N DEARBORN #200
CHICAGO, IL  60602

MERIT OIL COMPANY
P.O. BOX 341
BLOOMINGTON, CA  92316-0341

MERIT OIL COMPANY
TIM MEGERLE
P.O. BOX 941
BLOOMINGTON, CA  92316

MERJIL STEEL FABRICATION INC
EDDIE MERJIL
9301 BIG BEAR LAKE CT
BAKERSFIELD, CA  93312

MERKEL, DEAN
[ADDRESS REDACTED]

MERKER, STEVEN
[ADDRESS REDACTED]

MERLO, JUAN
[ADDRESS REDACTED]

MERRILL COMMUNICATIONS LLC
DAN PHELAN
CM 9638
ST PAUL, MN  55170-9638

MERRILL SPIRO
MERRILL SPIRO
542 SANTA ANITA COURT
SIERRA MADRE, CA  91024

MERRILL, CALVIN
[ADDRESS REDACTED]

MERRITT, DANCY
[ADDRESS REDACTED]

MERROW JOSH
[ADDRESS REDACTED]

MERRRILL LYNCH
P.O. BOX 7247-0209
PHILADELPHIA, PA  191700209

MESA CONSOLIDATED WATER DISTRICT
1965 PLACENTIA AVE
COSTA MESA, CA  92627

MESA CONSOLIDATED WATER DISTRICT
P.O. BOX 515474
LOS ANGELES, CA  90051-6774

MESA DISTRIBUTING CO INC
EARL KIGHT
8870 LIQUID COURT
SAN DIEGO, CA  92121

MESA, JAMES
[ADDRESS REDACTED]

MESA, JASON
[ADDRESS REDACTED]

MESALIC, SEMSA
[ADDRESS REDACTED]

MESAROS, DAWN
[ADDRESS REDACTED]

MESQUITA, AMANDA
[ADDRESS REDACTED]

MESSINA, KELSEY
[ADDRESS REDACTED]

MESTA, JAIME
[ADDRESS REDACTED]

METABRAND LLC
3775 PARK AVE SUITE 1
EDISON, NJ  8820

METASYS CORPORATION
IRVIN ART
231 E . ALESSANDRO BLVD
SUITE A-482
RIVERSIDE, CA  92508

METEORIX LLC
260 FRANKLIN STREET 11TH FLOOR
BOSTON, MA  2110

METRO LOCK SERVICE INC
10209 N 35TH AVE
PHOENIX, AZ  85051

METRO PHOENIX SUPPLY INC
CORNELL METRO PHOENIX
2848 N OMAHA
MESA, AZ  85215

METROPOLITAN CHEMICAL COMPANY INC
PAUL PARSONA
733 W 14TH ST
LONG BEACH, CA  90813

METROWEALTH PROPERTY MANAGEMENT
ELENI ECONOMUS

METTLER TOLEDO EAGLE
6005 BENJAMIN ROAD
TAMPA, FL  33634-5145

METTLER TOLEDO EAGLE
ARDEN ARDEN
6005 BENJAMIN ROAD
TAMPA, FL  33634-5145

METTLER TOLEDO HI-SPEED
BEHY HOOSIER
22673 NETWORK PLACE
CHICAGO, IL  60673-1226

METTLER TOLEDO HI-SPEED
BEHY HOOSIER
P.O. BOX 100682
PASADENA, CA  91189-0682

METTLER TOLEDO HI-SPEED
BRENDA CRAIG
5 BARR ROAD
ITHACA, NY  14850

METTLER TOLEDO INC DBA PACK RITE
EILLEN PULICE
3026 PHILIPS AVE
RACINE, WI  53403

METTLER TOLEDO INC FOR COLUMBUS
TANIA KASONGO
1900 POLARIS PARKWAY
COLUMBUS, OH  43240

METTLER TOLEDO INC
1900 POLARIS PARKWAY
COLUMBUS, OH  43240

METTLER TOLEDO INC
BETLY HOOSIER
P.O. BOX 100682
PASADENA, CA  91189-0682

METTLER TOLEDO INC
P.O. BOX 100682
PASADENA, CA  91189-0682

METTLER TOLEDO SAFELINE
22677 NETWORK PLACE
CHICAGO, IL  60673-1226

METTLER TOLEDO SAFELINE
6005 BENJAMIN ROAD
TAMPA, FL  33634

METTLER TOLEDO SAFELINE
DARINKA MILASINOVIC
6005 BENJAMIN ROAD
TAMPA, FL  33634

METZ FRESH LLC
39405 METZ RD
KINGCITY, CA  93930

METZGER, BRANDON
[ADDRESS REDACTED]

MEYER, ERIN
[ADDRESS REDACTED]

MEYER, KIMBERLEY
[ADDRESS REDACTED]

MEYERHOFF, JOEL
[ADDRESS REDACTED]

MEYERS, LORRAINE
[ADDRESS REDACTED]

MEZA, BRENDA
[ADDRESS REDACTED]

MEZA, GABRIELA
[ADDRESS REDACTED]

MEZA, ISAIAH
[ADDRESS REDACTED]

MEZA, JAMES
[ADDRESS REDACTED]

MEZA, MARIE
[ADDRESS REDACTED]

MEZA, MELODY
[ADDRESS REDACTED]

MEZA, RICARDO
[ADDRESS REDACTED]

MEZA, ZACHARIAH
[ADDRESS REDACTED]

MF BISTRO KITCHEN
P.O. BOX 515381
LOS ANGELES, CA  90051

MGMT RECRUITERS OF BERKELY
2150 SHATTUCK AVE STE 407
BERKELEY, CA  94704

MIATECH INC.
9480 SE LAWNFIELD ROAD
CLACKAMAS, OR  97015

MICALLEF, KEVIN
[ADDRESS REDACTED]

MICHAEL MURPHY
MURPHY MICHAEL
135 GRAMERCY DRIVE
HILLSBOROUGH, CA  94010

MICHAEL R TOLLADAY CORPORATION
WANDA CARADONNA
7080 N MARKS AVE SUITE 118
FRENSO, CA  93711

MICHAEL VERMESH
MICHAEL VERMESH
232 2ND STREET
MANHATTAN BEACH, CA  90266

MICHAEL ZENKO
MICHAEL ZENKO
22 VIA VERSO LAGO
HENDERSON, NV  89011

MICHAELS BAKERY PRODUCTS LLC
ELIZABETH MANN
2205 6TH AVENUE SOUTH
CLEAR LAKE, IA  50428

MICHAELS BAKERY PRODUCTS LLC
SCOTT SUMMERIL
10635 SCRIPPS RANCH BLVD
SUITE D
SAN DIEGO, CA  92131

MICHELI, ZACHARY
[ADDRESS REDACTED]

MICHELLE WATERMAN
2 MILTON COURT FARM COTTAGES
WESTCOTT RAOD
DORKING  RH4 3LY  UNITED KINGDOM

MICHELLI MEASUREMENT GROUP LLC
MICHELLI GROUP MEASUREMENT
10751 FOREST STREET
SANTA FE SPRINGS, CA  90670

MICHELLI MEASUREMENT GROUP LLC
MICHELLI MEASUREMENT GROUP
130 BROOKHOLLOW
HARAHAN, LA  70123

MICHELLI MEASUREMENT GROUP LLC
MICHELLI MEASUREMENT GROUP
2240 MAIN ST 24
CHULA VISTA, CA  91911


MICHELLI MEASUREMENT GROUP LLC
MICHELLI MEASUREMENT GROUP
2334 STAGECAACH RD STE E
STOCKTON, CA  95215

MICHELSEN, MASON
[ADDRESS REDACTED]

MICKENS, JEAN
[ADDRESS REDACTED]


MICROBAC LABORATORIES
1401 REASEARCH PARK DR STE 100
RIVERSIDE, CA  92507

MICROLOGIC TECHNOLOGIES INC
BRIAN BRANDT
3628 29TH STREET SE
GRAND RAPIDS, MI  49512

MICROS RETAIL & MANUFACTURING LTD
PAUL WOODWARD
33 PILCHER GATE
NOTTINGHAM  NG1 1QF  UNITED KINGDOM


MICROSOFT CORPORATION INDIA PVT LTD
MONIKA KANDPAL
7TH FLOOR TOWER  B INFINITY  TOWERS
SECTOR 25A DLF PHASE 2
GURGAON, HARYANA  122002  IN

MICROSOFT LICENSING,GP
1950 N STEMMONS FWY
STE 5010 LB #842467
DALLAS, TX  75207

MICROSOFT MSDN SUBSCRIPTIONS
P.O. BOX 848529
DALLAS, TX  752848529


MID VALLEY DAIRY TURLOCK
SHERYL BARTHOLOMEW
2600 SPENGLER WAY
TURLOCK, CA  95380

MID VALLEY PACKAGING INC
2004 S. TEMPERANCE
FOWLER, CA  93625

MID VENTURES INC DBA MICRO TEK
ZEENA ANJUM
2001 BUTTERFIELD RD
SUITE 1500
DOWNERS GROVE, IL  60515


MID VENTURES INC DBA MICRO TEK
ZEENA ANJUM
P.O. BOX 10428
CHICAGO, IL  60515

MIDLAND LOAN SERVICES
GIAN-CARLO M. YANKE
2041 ROSECRANS AVE.,
SUITE 200
EL SEGUNDO, CA  90245

MIDLON FOODS INC
ELIZABETH RESO
6100 CH DE LA COTE-DE-LIESSE B
SUITE 225
SAINT-LAURENT  H4T 1E3  CANADA


MIDLON FOODS INC
PIO STEVENS
DESOBRY S.A.
RUE DE VIEUXCOLOMBIER, 1; B-7500
TOURNAI  BELGIUM

MIDTOWN NATIONAL GROUP
KIMLY C TIPPAKORN
9171 TOWNE CENTRE DRIVE
SUITE 335
SAN DIEGO, CA  92122

MIDWEST QUALITY GLOVES INC
CINDY THOMAS
P.O. BOX 260
CHILLICOTHE, MO  64601


MIDWEST QUALITY GLOVES INC
MELINDA HENRY
P.O. BOX 790051
ST LOUIS, MO  63179-0051

MIEDEMA PRODUCE,INC.
MIEDEMA TODD
5005 40TH AVENUE
HUDSONVILLE, MI  494269481

MIEDEMA, CHARLES
[ADDRESS REDACTED]


MIGHTY FUDGE STUDIOS
KIMBERLY MALLEK
4230 EVANS DRVIE
BOULDER, CO  80303

MIGUEL, MARK
[ADDRESS REDACTED]

MIJARES, MICHAEL
[ADDRESS REDACTED]


MIKE CONNOLLY

MIKE, JOSHUA
[ADDRESS REDACTED]

MIKES LOADING SERVICE, INC
1802 S EXPRESSWAY 281
EDINBURG, TX  78542

MIKHAEILNEJAD, MARKO
[ADDRESS REDACTED]

MIKKELSON, JOSHUA
[ADDRESS REDACTED]

MIKRAT, DAVID
[ADDRESS REDACTED]

MILANEZ, OSCAR
[ADDRESS REDACTED]

MILBAUER, MICHAEL
[ADDRESS REDACTED]

MILEM, MICHAEL
[ADDRESS REDACTED]

MILER BREWING COMPANY
28034 VIA DE COSTA
SAN JUAN CAPISTRANO, CA  92675

MILES, AMELIA
[ADDRESS REDACTED]

MILES, LEILANI
[ADDRESS REDACTED]

MILES, SEAN
[ADDRESS REDACTED]

MILES, TRAVIS
[ADDRESS REDACTED]

MILKMONEY38 PROPERTIES, LLC ET. AL.
PAR MANAGEMENT
ATTN:  PHILIP A. RIBEIRO
18825 ROAD 128
TULARE, CA  93274

MILKS, LINDSEY
[ADDRESS REDACTED]

MILLAN, AUTUMN
[ADDRESS REDACTED]

MILLARD REFRIGERATED SERVICES INC
CATHY MERTZ
4715 SOUTH 132ND  STREET
OMAHA, NE  68137

MILLER PACKING COMPANY
PAUL WILSON
P.O. BOX 1390
LODI, CA  95241

MILLER, BRIAN
[ADDRESS REDACTED]

MILLER, CHRIS
[ADDRESS REDACTED]

MILLER, DANIELLA
[ADDRESS REDACTED]

MILLER, JENNIFER
[ADDRESS REDACTED]

MILLER, JEREMY
[ADDRESS REDACTED]

MILLER, JOFFREY
[ADDRESS REDACTED]

MILLER, KITSON
[ADDRESS REDACTED]

MILLER, KURT
[ADDRESS REDACTED]

MILLER, LAMETRA
[ADDRESS REDACTED]

MILLER, LETTY
[ADDRESS REDACTED]

MILLER, LISA
[ADDRESS REDACTED]

MILLER, NICHOLAS
[ADDRESS REDACTED]

MILLER, OMAR
[ADDRESS REDACTED]

MILLER, PAUL
[ADDRESS REDACTED]

MILLER, SCOTT
[ADDRESS REDACTED]

MILLER, STEVEN
[ADDRESS REDACTED]

MILLER COORS BREWING COMPANY
1536 BRENTFORD AVENU
WESTLAKE VILLAG, CA  91361

MILLERS BAKERY INC
RACHELLE  SCHMITT
8313 N STEVEN ROAD
MILWAUKEE, WI  53223

MILLERS BAKERY INC
RACHELLE SCHMITT
1415 N 5TH STREET
MILWAUKEE, WI  53212

MILLIN, LIBRA
[ADDRESS REDACTED]

MILLS CONSTRUCTION COMPANY
41 CLARK STREET
SALINAS, CA  93901

MILLS, PATRICIA
[ADDRESS REDACTED]

MILLWORK HOLDINGS CO INC
LUCY DOUGLAS
P.O. BOX 1036
CHARLOTTE, NC  28201

MILLWORK HOLDINGS CO INC
MARC CONWAY
1359 BROADWAY
NEW YORK, NY  10018

MILTON BAKING COMPANY
ANGELA JUNGMAN
3702 VIA DE LA VALLE, STE 202
DEL MAR, CA  92014

MILTON, ASHLEY
[ADDRESS REDACTED]

MINASSIAN, ANTRANIK
[ADDRESS REDACTED]

MINER SOUTHWEST LLC
11827 TECH COM STE 115
SAN ANTONIO, TX  78233

MINER SOUTHWEST LLC
450 E PIMA ST
PHOENIX, AZ  85004

MINER, JEFF
[ADDRESS REDACTED]

MINI GRIP
1024 FREEPORT WAY
SEGUIN, TX  78155

MINJARES, EDWARD
[ADDRESS REDACTED]

MINOR, JAVONDA
[ADDRESS REDACTED]

MINOR, NICHOLAS
[ADDRESS REDACTED]

MINOR, SHANICE
[ADDRESS REDACTED]

MINSLEY INC
JEFFREY KIM
989 S MONTEREY AVENUE
ONTARIO, CA  91761

MINSLEY INC
SUSAN KIM
989 S MONTEREY AVENUE
ONTARIO, CA  91761

MINUTEMAN PLUMBING & DRAIN SVC
11562 TRASK AVE
GARDEN GROVE, CA  92843

MINUTEMAN PRESS
10444 MAGNOLIA AVENUE
RIVERSIDE, CA  92505

MIRA, ANA
[ADDRESS REDACTED]

MIRAMONTES, SUZANNE
[ADDRESS REDACTED]

MIRANDA DE SERRANO, MARIA
[ADDRESS REDACTED]

MIRANDA, ANITA
[ADDRESS REDACTED]

MIRANDA, RAMON
[ADDRESS REDACTED]

MIRANDA, RICHARD
[ADDRESS REDACTED]

MIRAZO, JESSICA
[ADDRESS REDACTED]

MIRELES, SERENA
[ADDRESS REDACTED]

MISHA BANO INVESTMENT LLC
JIM RIMPO
750 E WARM SPRINGS RD 4TH FL
P.O. BOX 990
LAS VEGAS, NV  89125-0990

MISKE, STEPHEN
[ADDRESS REDACTED]

MISSION BEVERAGE CO INDIO
82-355 MARKET ST
INDIO, CA  92201

MISSION BEVERAGE COMPANY
FRED MORENO
550 S MISSION RD
LOS ANGELES, CA  90033

MISSION FOODS
JOSE ESPINOSA
1159 COTTONWOOD LANE
IRVING, TX  75038

MISSION INFRASTRUCTURE GROUP
MARK VARGAS
725 S SPRING STREET SUITE26
LOS ANGELES, CA  90014

MISSION INN
3649 MISSION INN AVENUE
RIVERSIDE, CA  92501

MISSION PRODUCE
2500 VINEYARD AVENUE SUITE 300
P.O. BOX 5267
OXNARD, CA  93031

MISSION SQUARE SHOPPING CENTER
LIMITED
LA JOLLA MANAGEMENT COMPANY
ATTN:  NANCY J. CASALE, PROPERTY
MANAGER
440-B SYCAMORE VALLEY ROAD WEST
DANVILLE, CA  94526

MISSION SQUARE SHOPPING CENTER
LIMITED
MISSION SQUARE SHOPPING CENTER
LIMITED
ASSET MANAGEMENT GROUP
7855 IVANHOE AVE., SUITE 333
LA JOLLA, CA  92037

MISSION SQUARE WILLOW GLEN
SHOPPING CENTER
NANCY CASALE
11750 SORRENTO VALLEY RD
SAN DIEGO, CA  92121

MISSION SQUARE WILLOW GLEN
SHOPPING CENTER
PAMELA YOUNG
P.O. BOX 12010
SAN DIEGO, CA  92112

MITCH, BRYAN
[ADDRESS REDACTED]

MITCHELL, JAMES
[ADDRESS REDACTED]

MITCHELL, KATHRYN
[ADDRESS REDACTED]

MITCHELL, LESLIE
[ADDRESS REDACTED]

MITCHELL, LUKE
[ADDRESS REDACTED]

MITCHELL, MONJA
[ADDRESS REDACTED]

MITSUI SUMITOMO INSURANCE CO
P.O. BOX 4904
WARREN, NJ  7059

MIX1 BEVERAGE COMPANY
BRENDA STOFFEL
5500 CENTRAL AVE, STE 200
BOULDER, CO  80301

MIXTEC GROUP
CHRIS NELSON
709 E COLORADO BOULEVARD SUITE 250
PASADENA, CA  91101

MIZE, ARON
[ADDRESS REDACTED]

MIZE, TRACY
[ADDRESS REDACTED]

MIZKAN AMERICAS INC
GREGORY PLOMIN
27772 NETWORK PLACE
CHICAGO, IL  60673-1277

MIZKAN AMERICAS INC
JULIE FITZGERALD
27772 NETWORK PLACE
CHICAGO, IL  60673-1277

MIZKAN AMERICAS INC
VINCE NAVARRO
10037 8TH STREET
RANCOCUCAMONGA, CA  91730

MJL BROOKE VENTURA, LLC ET. AL.
MJL CAPITAL PARTNERS, LLC
315 SOUTH BEVERLY DRIVE, SUITE 310
BEVERLY HILLS, CA  90212

MJL CAPITAL PARTNERS, LLC
MELISSA MALAN
1617 SOUTH MAIN STREET
MILPITAS, CA  95035

MJS ACKERACENTURI LLC
ALEXANDRA SIROTA
1875 CENTURY PARK EAST
SUITE 2230
LOS ANGELES, CA  90067

MJS ACKER VENTURA LLC
ALEXANDRA SIROTA
TELEGRAPH ROAD & DAY ROAD
VENTURA, CA  93003

MJS AMERICAS LLC DBA MAJANS AMERICA
LLC
ALMA CASTRO
2885 DIEHL RD.
NAPERVILLE, IL  60563

MJS AMERICAS LLC DBA MAJANS AMERICA
LLC
STEVE WHITLEY
1187 WILMETTE AVE STE. 319
WILMETTE, IL  60091

MKRTCHYAN, HASMIK
[ADDRESS REDACTED]

MLJ CAPITAL PARTNERS, LLC
MELISSA MALAN
1875 CENTURY PARK EAST
SUITE 2230
LOS ANGELES, CA  90067

MLUNJWANA, FAITH
[ADDRESS REDACTED]

MMC SECURITIES CORP
P.O. BOX 27449
NEW YORK, NY  10087-7449

MNG REAL ESTATE INVESTMENTS, LLC
FRANCESCA NAVARRE

MNG REAL ESTATE INVESTMENTS, LLC
GENEVIEVE HEDRICK
9171 TOWNE CENTRE DRIVE, SUITE 335
SAN DIEGO, CA  92122

MOBILE MERCHANDISERS INC
KRISTI
P.O. BOX 1223
MT VERNON, WA  98284

MOBILE MINI LLC
P.O. BOX 79149
PHOENIX, AZ  85062-9149

MOBILE TRUCK & TRAILER REPAIR
15622 VALLEY BLVD
FONTANA, CA  92335

MOCK, CHRISTIAN
[ADDRESS REDACTED]

MOCON INC
MARILYN TUCHESCHERER
P.O. BOX 1450 NW-8244
MINNEAPOLIS, MN  55485-8244

MODICA, MARIA
[ADDRESS REDACTED]

MODULAR INDUSTRIAL COMPUTERS INC
6634 LEE HWY
CHATTANOOGA, TN  37421

MODULAR INDUSTRIAL COMPUTERS INC
ANGIE LARRIMORE
6634 LEE HWY
CHATTANOOGA, TN  37421

MODULAR INDUSTRIAL COMPUTERS INC
ANGIE LARRIMORE
P.O. BOX 9283
CHATTANOOGA, TN  37412

MOEDANO, PAULINA
[ADDRESS REDACTED]

MOEHRLE, KRISTEN
[ADDRESS REDACTED]

MOEN, DARRIN
[ADDRESS REDACTED]

MOFFETT, HOWARD
[ADDRESS REDACTED]

MOHAN, ALLAN
[ADDRESS REDACTED]

MOHAN, ROGER
[ADDRESS REDACTED]

MOHL, CHRISTIAN
[ADDRESS REDACTED]

MOHL, JARED
[ADDRESS REDACTED]

MOISA, DANIEL
[ADDRESS REDACTED]

MOJARRO, OSVALDO
[ADDRESS REDACTED]

MOJAVE FOODS CORPORATION
6200 E SLAUSON AVE
COMMERCE, CA  90040

MOKENA, JOEL
[ADDRESS REDACTED]

MOL-SON COAT INTERNATIONAL (USA) INC
JAMES MECK
2901 WEST COAST HIGHWAY
SUITE 279
NEWPORT BEACH, CA  92663

MOKOLO, AUSTIN
[ADDRESS REDACTED]

MOLINA, ASHLEY
[ADDRESS REDACTED]

MOLINA, DESTINY
[ADDRESS REDACTED]

MOLINA, DOUGLAS
[ADDRESS REDACTED]

MOLINA, JAMES
[ADDRESS REDACTED]

MOLINA, JESUS
[ADDRESS REDACTED]

MOLINA, JOSE
[ADDRESS REDACTED]

MOLINA, MAGDALENO
[ADDRESS REDACTED]

MOLINA, MIRANDA
[ADDRESS REDACTED]

MOLINA, NICOLE
[ADDRESS REDACTED]

MOLINA, TARYN
[ADDRESS REDACTED]

MOLINAR, GRANT
[ADDRESS REDACTED]

MOLNAR, DANIEL
[ADDRESS REDACTED]

MOM BRANDS SALES LLC
DAN GRIVNA
1135 NORTH 1000 WEST
TREMONTON, UT  84337

MOM BRANDS SALES LLC
DAN GRIVNA
20802 KENSINGTON BLVD
LAKEVILLE, MN  55044

MOM BRANDS SALES LLC
DAN GRIVNA
2525 BANK ST
ASHEBORO, NC  27203

MOM BRANDS SALES LLC
DAN GRIVNA
611 GRAIN MILLERS DR
SAINT ANSGAR, IA  50472

MOM BRANDS SALES LLC
DAN GRIVNA
701  WEST 5TH ST
NORHFIELD, MN  55057

MOM BRANDS SALES LLC
JOSH REHA
NW 5925 P.O. BOX 1450
MINNEAPOLIS, MN  55485-5925

MON MON LLC
CATHY NGUYEN
WILLIAMS REAL ESTATE MANAGEMENT INC
3146 RED HILL AVE STE 150
COSTA MESA, CA  92626

MON MON, LLC
BUCKNER, ROBINSON & MIRKOVICH
WILLIAM D. BUCKER, ESQ.
3146 RED HILL AVENUE, SUITE 200
COSTA MESA, CA  92626

MON MON, LLC
C/O WREM
3146 RED HILL AVENUE, SUITE 150
COSTA MESA, CA  92626

MONACO BAKING COMPANY
ALEX OROZCO
14700 MARQUARDT AVE
SANTA FE SPRINGS, CA  90670

MONACO BAKING COMPANY
LALA AVALOS
14700 MARQUARDT AVE
SANTA FE SPRINGS, CA  90670

MONCIVAIS, MARTY
[ADDRESS REDACTED]

MONCLOA, FERNANDO
[ADDRESS REDACTED]

MONDELEZ GLOBAL LLC BISCUIT
CHERYL MCCURRY
3971 AIRPORT RD
ONTARIO, CA  91761

MONDELEZ GLOBAL LLC BISCUIT
LOU PISANO
50 NEW COMMERCE BLVD
WILKES BARRE, PA  18762

MONDELEZ GLOBAL LLC
JUANITA COVINGTON
NORTHERN TRUST
801 SOUTH CANAL STREET
CHICAGO, IL  75024

MONDELEZ GLOBAL LLC
LOU PISANO
5301 LEGACY DRIVE
PLANO, TX  75024

MONDELEZ GLOBAL LLC
ROSA FERNANDEZ
1140 POLARIS STREET
ELIZABETH, NJ  7201

MONDELEZ INTERNATIONAL HOLDINGS LLC
5682 KANE WARHOUSING
TAYLOR, PA  18517

MONDELEZ INTERNATIONAL HOLDINGS LLC
MB HORNE
P.O. BOX 13445
NEWARK, NJ  07188-0445

MONDIV
DIVISION OF LASSONDE SPECIALTIES INC
MARCO BEAUREGARD
200 ST. JOSEPH
ST. DAMASE, QC  J0H 1J0  CANADA

MONDIV
DIVISION OF LASSONDE SPECIALTIES INC
RITA GIOVE
3810 ALFRED-LALIBERTE
BOISBRIAND, QC  J7H 1P8  CANADA

MONDIV
DIVISION OF LASSONDE SPECIALTIES INC
YVAN BOUCHER
3810 ALFRED-LALIBERTE
BOISBRIAND, QC  J7H 1P8  CANADA

MONETTE, KAI
[ADDRESS REDACTED]

MONEYTREE INC
6720 FORT DENT WAY
SUITE 230
SEATTLE, WA  98188

MONFILS, JERRY
[ADDRESS REDACTED]

MONICA FLORES
131 BARRANCA STREET APT#274
WEST COVINA, CA  91790

MONICA FLORES
MONICA FLORESS
957 S GRETTA AVE
WEST COVINA, CA  91790

MONICA FLORES
PO BOX 1457
CHINO, CA  91708

MONILLAS, KRISTINA
[ADDRESS REDACTED]

MONINI NORTH AMERICA INC
EMANUELA DIIORIO
6 ARMSTRONG ROAD
ARMSTRONG PARK
SHELTON, CT  6484

MONINI NORTH AMERICA INC
MARCO
MONINI S P A STRADA STATALE FLAMINIA
KM 129
SPOLETO, PG  6049  ITALY

MONIZ, MARY
[ADDRESS REDACTED]

MONK & ASSOCIATES INC
CHRIS MILLIKEN
1136 SARANAP AVE
SUITE Q
WALNUT CREEK, CA  94595

MONREAL, ALEJANDRO
[ADDRESS REDACTED]

MONROE, CAROLINE
[ADDRESS REDACTED]

MONROE, MAX
[ADDRESS REDACTED]

MONROS, ANNALICIA
[ADDRESS REDACTED]

MONROY, PHILIP
[ADDRESS REDACTED]

MONSON, MARYANN
[ADDRESS REDACTED]

MONSTER INC
FILE 70104
LOS ANGELES, CA  90074

MONSTER INC.
FILE 70104
ACCT#MCMW1265009
LOS ANGELES, CA  90074-0104

MONSTER WORLDWIDE INC
DESMOND JONES
622 THIRD AVENUE
NEW YORK, NY  10017

MONSTER WORLDWIDE INC
JONES DESMOND
P.O. BOX 70104
LOS ANGELES, CA  90074-0104

MONTALVO, NICHOLAS
[ADDRESS REDACTED]

MONTANA, INC
[ADDRESS REDACTED]

MONTANO, MARCO
[ADDRESS REDACTED]

MONTECALVO, KATHRYN
[ADDRESS REDACTED]

MONTELONGO, JESUS
[ADDRESS REDACTED]

MONTELONGO, UMBERTO
[ADDRESS REDACTED]

MONTEREY COUNTY TAX COLLECTOR
P.O. BOX 891
SALINAS, CA  93902-0891

MONTEREY MUSHROOM
777 MAHER COURT
WATSONVILLE, CA  95076

MONTEREY MUSHROOMS INC FOR KITCHEN
REBECCA GRESS
777 MAHER COURT
WATSONVILLE, CA  95076

MONTEREY MUSHROOMS INC
ART LOPEZ
4000 HUASNA ROAD
ARROYO GRANDE, CA  93421

MONTEREY MUSHROOMS INC
CLARK SMITH
642 HALE AVENUE
MORGAN HILL, CA  95037

MONTEREY MUSHROOMS INC
DAVID FULLINGTON
777 MAHER COURT
WATSONVILLE, CA  95076

MONTEREY MUSHROOMS INC
REBECCA GRESS
777 MAHER COURT
WATSONVILLE, CA  95076

MONTEREY PROPERTY ASSOCIATES
ANAHEIM LLC
RUBY ESPINOZA
16795 VON KARMAN AVE SUITE 200
IRVINE, CA  92606

MONTEREY PROPERTY ASSOCIATES
ANAHEIM
C/O ATHENA MANAGEMEN INC.
16795 VON KARMAN AVE., SUITE 200
IRVINE, CA  92606

MONTEREY PROPERTY ASSOCIATES
ANAHEIM
C/O JH REAL ESTATE PARTNERS, INC.
ATTN:  STATHI G. MARCOPULOS, ESQ.
500 NEWPORT CENTER DRIVE, SUITE 900
NEWPORT BEACH, CA  92660

MONTERO, MARIA
[ADDRESS REDACTED]

MONTES, GERARDO
[ADDRESS REDACTED]

MONTES, MIGUEL
[ADDRESS REDACTED]

MONTES, SUBRINA
[ADDRESS REDACTED]

MONTESINOS, MARIA
[ADDRESS REDACTED]

MONTEZ, CORY
[ADDRESS REDACTED]

MONTGOMERY, JASON
[ADDRESS REDACTED]

MONTGOMERY, MARY
[ADDRESS REDACTED]

MONTOYA, ABBIGALE
[ADDRESS REDACTED]

MONTOYA, BRIAN
[ADDRESS REDACTED]

MONTOYA, BRITTANNY
[ADDRESS REDACTED]

MONTOYA, DOMINIC
[ADDRESS REDACTED]

MONTOYA, LAURA
[ADDRESS REDACTED]

MONTOYA, MARIA
[ADDRESS REDACTED]

MONTOYA, MICHAEL
[ADDRESS REDACTED]

MONUMENT SECURITY INC
LORI REYES
4926 43 RD STREET
MCCLELLAN, CA  95652

MONZON, FERNANDO
[ADDRESS REDACTED]

MONZON, RAFAEL
[ADDRESS REDACTED]

MONZUA, ALTAGRACIA
[ADDRESS REDACTED]

MOODY, CHRISTOPHER
[ADDRESS REDACTED]

MOODY, MARTIN
[ADDRESS REDACTED]

MOON INTERNATIONAL INC
JIM RELS
1490 RAILROAD STREET
CORONA, CA  92882

MOONEY FARMS
KIM BLACK
1220 FORTRESS STREET
CHICO, CA  95973

MOONEY, SHAREEN
[ADDRESS REDACTED]

MOORE & VAN ALLEN PLLC
SHANNON LAIL
P.O. BOX 198743
ATLANTA, GA  30384-8743

MOORE & VAN ALLEN PLLC
SHANNON LAIL
P.O. BOX 65045
CHARLOTTE, NC  28265-0045

MOORE WALLACE
APPLEWHITE TINA
P.O. BOX 932721
CLEVELAND, OH  44193

MOORE, ANGELA
[ADDRESS REDACTED]

MOORE, ANTONIO
[ADDRESS REDACTED]

MOORE, CANDACE
[ADDRESS REDACTED]

MOORE, CHRISTIAN
[ADDRESS REDACTED]

MOORE, DARRIAN
[ADDRESS REDACTED]

MOORE, DARRICK
[ADDRESS REDACTED]

MOORE, DAVID
[ADDRESS REDACTED]

MOORE, DIANE
[ADDRESS REDACTED]

MOORE, MELISSA
[ADDRESS REDACTED]

MOORE, MICHAEL
[ADDRESS REDACTED]

MOORE, MICHAEL
[ADDRESS REDACTED]

MOORE, TIFFANY
[ADDRESS REDACTED]

MOORE, ZACH
[ADDRESS REDACTED]

MOR BLOCK & CABINET INC
SHAUN WOOD
3440 GATO CL
RIVERSIDE, CA  92507

MORA, ALEJANDRO
[ADDRESS REDACTED]

MORA, ARTURO
[ADDRESS REDACTED]

MORA, JESSICA
[ADDRESS REDACTED]

MORA, LAURA
[ADDRESS REDACTED]

MORA-FAUSTO, MARLENE
[ADDRESS REDACTED]

MORALES DESOTO, MARTHA
[ADDRESS REDACTED]

MORALES, ALYSSA
[ADDRESS REDACTED]

MORALES, AMERICA
[ADDRESS REDACTED]

MORALES, ASHLEY
[ADDRESS REDACTED]

MORALES, BRENDON
[ADDRESS REDACTED]

MORALES, DANNY
[ADDRESS REDACTED]

MORALES, DIANA
[ADDRESS REDACTED]

MORALES, DIEGO
[ADDRESS REDACTED]

MORALES, EDUARDO
[ADDRESS REDACTED]

MORALES, ELISA
[ADDRESS REDACTED]

MORALES, GABRIELLA
[ADDRESS REDACTED]

MORALES, JESUS
[ADDRESS REDACTED]

MORALES, JOSE
[ADDRESS REDACTED]

MORALES, JOSSY
[ADDRESS REDACTED]

MORALES, JUAN
[ADDRESS REDACTED]

MORALES, JULIETA
[ADDRESS REDACTED]

MORALES, LEON
[ADDRESS REDACTED]

MORALES, LETICIA
[ADDRESS REDACTED]

MORALES, LORENZO
[ADDRESS REDACTED]

MORALES, MANUEL
[ADDRESS REDACTED]

MORALES, MARTHA
[ADDRESS REDACTED]

MORALES, NICHOLAS
[ADDRESS REDACTED]

MORALES, VERONICA
[ADDRESS REDACTED]

MORAN, ARIEL
[ADDRESS REDACTED]

MOREHOUSE FOODS INC FOR KITCHEN
VICKI PEREZ
760 EPPERSON DR
CITY OF INDUSTRY, CA  91748

MOREHOUSE FOODS INC
760 EPPERSON DR
CITY OF INDUSTRY, CA  91748

MOREHOUSE FOODS INC
TONY MARENTES
760 EPPERSON DR
CITY OF INDUSTRY, CA  91748

MOREHOUSE FOODS INC
VICKI PEREZ
760 EPPERSON DR
CITY OF INDUSTRY, CA  91748

MOREJON, ESTER
[ADDRESS REDACTED]

MOREL, KIMBERLY
[ADDRESS REDACTED]

MORELION, LISA
[ADDRESS REDACTED]

MORELLI, CHERYL
[ADDRESS REDACTED]

MORELLO CONCRETE CONSTRUCTION INC
8534 HUBBLES LANE
SANTEE, CA  92071

MORENO GENERAL SERVICES INC
RICHARD MORENO
14340 ELSWORTH ST STE 103
MORENO VALLEY, CA  92553

MORENO TORRES, JOSEFINA
[ADDRESS REDACTED]

MORENO VALLEY CHAMBER OF COMME
22500 TOWN CIRCLE #2090
ACCT# 1071
MORENO VALLEY, CA  92553

MORENO VALLEY UTILITY
22500 TOWN CIRCLE #2090
MORENO VALLEY, CA  92553

MORENO, AMADEO
[ADDRESS REDACTED]

MORENO, AMADO
[ADDRESS REDACTED]

MORENO, BIANCA
[ADDRESS REDACTED]

MORENO, BIANKA
[ADDRESS REDACTED]

MORENO, DIANA
[ADDRESS REDACTED]

MORENO, DIEGO
[ADDRESS REDACTED]

MORENO, ESTELLA
[ADDRESS REDACTED]

MORENO, HERASMO
[ADDRESS REDACTED]

MORENO, HILDA
[ADDRESS REDACTED]

MORENO, JONATHAN
[ADDRESS REDACTED]

MORENO, KEITH
[ADDRESS REDACTED]

MORENO, LAURA
[ADDRESS REDACTED]

MORENO, MIGUEL
[ADDRESS REDACTED]

MORENO, MITCHELL
[ADDRESS REDACTED]

MORENO, NADIA
[ADDRESS REDACTED]

MORENO, OMAR
[ADDRESS REDACTED]

MORENO, ROBIN
[ADDRESS REDACTED]

MORENO, RYAN
[ADDRESS REDACTED]

MORENO, SILVIA
[ADDRESS REDACTED]

MORENO, VANESSA
[ADDRESS REDACTED]

MORET, NATHAN
[ADDRESS REDACTED]

MOREYRA, SILVANA
[ADDRESS REDACTED]

MORGAN METALS INC
14335 ISELI RD
SANTA FE SPRINGS, CA  90670

MORGAN, JACOB
[ADDRESS REDACTED]

MORGAN, JAMMIE
[ADDRESS REDACTED]

MORGAN, ROBIN
[ADDRESS REDACTED]

MORGAN, SHAUN
[ADDRESS REDACTED]

MORGAN, SUSAN
[ADDRESS REDACTED]

MORIN, BRANDY
[ADDRESS REDACTED]

MORIN, MICHAEL
[ADDRESS REDACTED]

MORONES, AMANDA
[ADDRESS REDACTED]

MORONES, BREANNA
[ADDRESS REDACTED]

MOROTA, ARNOLD
[ADDRESS REDACTED]

MORRELL, JENNIFER
[ADDRESS REDACTED]

MORRIS DISTRIBUTING
ALLIE FOGEL
454 PAYRAN ST
PETALUMA, CA  94952

MORRIS, ALAN
[ADDRESS REDACTED]

MORRIS, CHARLES
[ADDRESS REDACTED]

MORRIS, DEJUAN
[ADDRESS REDACTED]

MORRIS, JENNIFER
[ADDRESS REDACTED]

MORRIS, KAELEA
[ADDRESS REDACTED]

MORRIS, KANDIS
[ADDRESS REDACTED]

MORRIS, LEANNE
[ADDRESS REDACTED]

MORRIS, LEILANI
[ADDRESS REDACTED]

MORRIS, TYRONE
[ADDRESS REDACTED]

MORRISON AND FOERSTER LLP
TIMOTHY RYAN
707 WISHIRE BLVD SUITE 6000
LOS ANGELES, CA  90017

MORRISON, JAYCE
[ADDRESS REDACTED]

MORTEN, BRITTANY
[ADDRESS REDACTED]

MORTENSEN AND ASSOCIATES, LLC
STEVE MORTENSEN
7459 DARNOCH WAY
WEST HILLS, CA  91307

MORTLAND, GRACE
[ADDRESS REDACTED]

MORTON SALT
JAN GERTZFIELD
123 NORTH WACKER DRIVE
CHICAGO, IL  60606

MORTON SALT
JODAWNA SANDERS
13000 WEST GLENDALE A
GLENDALE, AZ  85307

MORTON SALT
JODAWNA SANDERS
7380 NEWARK AVENUE
NEWARK, CA  94560-0305

MORTON SALT
JODAWNA SANDERS
801 STATE HIGHWAY 110
GRAND SALINE, TX  75140-9783

MORTON SALT
JODAWNA SANDERS
P.O. BOX 506
GRANTSVILLE, UT  84029

MORTON SALT
P.O. BOX 93052
CHICAGO, IL  60673-3052

MORTON, KATHRYN
[ADDRESS REDACTED]

MOSKO, DAVID
[ADDRESS REDACTED]

MOSKOFIAN, JOHN
[ADDRESS REDACTED]

MOSLEY, WILLIE
[ADDRESS REDACTED]

MOSQUEDA, JASON
[ADDRESS REDACTED]

MOSQUEDA, JUAN
[ADDRESS REDACTED]

MOTA DE VALADEZ, ESTELA
[ADDRESS REDACTED]

MOTA, STEVEN
[ADDRESS REDACTED]

MOTION INDUSTRIES INC
10887 COMMERCE WAY
SUITE C
FONTANA, CA  92337

MOTION INDUSTRIES INC
FILE 57463
LOS ANGELES, CA  90074

MOTIONPOINT CORPORATION
TERESA TRAVIESO
4661 JOHNSON ROAD
SUITE 14
COCONUT CREEK, FL  33073

MOTIONPOINT CORPORATION
TERESA TRAVIESO
P.O. BOX 534618
ATLANTA, GA  30343-4618

MOTIVE ENERGY INC
125 E COMMERCIAL ST BLDG G
RIVERSIDE, CA  92801

MOTIVE ENERGY INC
COMMERICAL ST BLDG B
ANAHEIM, CA  92081

MOTT, MARK
[ADDRESS REDACTED]

MOTYKA, GREG
[ADDRESS REDACTED]

MOULTON PLAZA, LLC
SUE CLARK
26076 GETTY DRIVE SUITE A
LAGUNA NIGUEL, CA  92677

MOULTON PLAZA, SPE, LLC
LAGUNA WOODS SPE, LLC
MOULTON PLAZA, SPE, LLC
48 TESLA
IRVINE, CA  92672

MOULTRIE, DEANN
[ADDRESS REDACTED]

MOUN, SUENITA
[ADDRESS REDACTED]

MOUNGKHOUNSAVATH, LARRY
[ADDRESS REDACTED]

MOUNTAIN PEOPLES WINE DISTRIBUTING
INC
MICHAEL MICHEL
114 NEW MOHAWK RD
SUITE D
NEVADA CITY, CA  95959

MOUNTAIN STATES ROSEN LLC
MOUNTAIN STATES ROSEN LLC
355 FOOD CENTER DR  BLDG C 16
BRONX, NY  10474

MOUNTAIN VIEW FRUIT SALES INC
4275 AVE 416
REEDLEY, CA  93654

MOUNTAIN VIEW FRUIT SALES INC
SHERRI GRUMBLES
4275 AVE 416
REEDLEY, CA  93654

MOUNTAIN VIEW PACKAGING
SEAN EVANS
2709 B NORTH TOWN AVE
PAMONA, CA  91767

MOUNTAIN VIEW PACKAGING
SEAN EVANS
2709 B NORTH TOWN AVE
POMONA, CA  91767

MOUNTAIN VIEW PACKAGING
SEAN EVANS
2709 B NORTH TOWNE AVE
POMONA, CA  91767

MOUSSAWI, FATIMA
[ADDRESS REDACTED]

MOUSSAWI, FATIMA
[ADDRESS REDACTED]

MOW N EDGE CORPORATION
P.O. BOX 3913
CLOVIS, CA  93612

MOXLEY, LINDA
[ADDRESS REDACTED]

MOXON, TANIA
[ADDRESS REDACTED]

MOYE, LOLITA
[ADDRESS REDACTED]

MPBS INDUSTRIES
BOB
2820 E.WASHINGTON BLVD
LOS ANGELES, CA  90023

MPK SERVICES INCORPORATED
6022 STONE CIRCLE
HUNTINGTON BEACH, CA  92647

MPS INC
P.O. BOX 1328
WOODLAND, CA  95776

MRAVEC, MICHAEL
[ADDRESS REDACTED]

MRS CUBBISONS FOODS INC
YOJAIRA BARELA
7240 E. GAGE AVENUE
COMMERCE, CA  92708

MRS CUBBISONS KITCHEN LLC
JOEL YOCHEM
6190 EAST SLAUSON
LOS ANGELES, CA  90040-3010

MRS CUBBISONS KITCHEN LLC
WENDELL RAMCHATESINGH
24799 NETWORK PLACE
CHICAGO, IL  60673-1247

MRS REDDS PIE CO INC
NICK DAVID
150 S. LA CADENA DR,
COLOTON, CA  92324

MRS REDDS PIE CO INC
NICK N
P.O. BOX 555
COLTON, CA  92324

MRV MARKETING LLC
DBA MRV DAIRY SOLUTIONS
JEFFREY DEJESSE
26382 VIA DE ANZA
SAN JUAN CAPISTRANO, CA  92675

MRWPCA
P.O. BOX 2109
MONTEREY, CA  93942

MS KEARNY CPB 3 LLC
JAMIE LUNDEEN
1900 AVE OF THE STARS 320
LOS ANGELES, CA  90067

MS KEARNY CPB1 LLC
JAMIE LUNDEEN
1900 AVENUE OF THE STARS 320
LOS ANGELES, CA  90067

MSD CONSUMER CARE INC
3031 JACKSON AVE
MEMPHIS, TN  38152

MSD CONSUMER CARE INC
3032 JACKSON AVE
MEMPHIS, TN  38153

MSD CONSUMER CARE INC
P.O. BOX 842352
DALLAS, TX  75284-2352

MSEAFOOD CORPORATION
NED LIGENZA
17934 POINT SUR STREET
FOUNTAIN VALLEY, CA  92708

MTK LIMITED, LLC
SHAYLOR FRANCOM
1556 PARKSIDE DRIVE
WALNUT CREEK, CA  94596

MUCKELVANEY, XAVIER
[ADDRESS REDACTED]

MUDDY BOOTS SOFTWARE LIMITED
PHOCLE GREEN
ROSS-ON-WYE
HEREFORDSHIRE  HR9 7XU  UNITED
KINGDOM

MUELLER DOOR CO INC
SUZANNE MILLER
27750 W CONCRETE DRIVE
INGLESIDE, IL  60014

MUELLER DOOR CO INC
SUZANNE MILLER
P.O. BOX 69
WAUCONDA, IL  60084

MUELLER
P.O. BOX 6263
SPRINGFIELD, MO  658016263

MUELLER, DANIEL
[ADDRESS REDACTED]

MUELLER, SHANNON
[ADDRESS REDACTED]

MUHAMMAD, KHADIJAH
[ADDRESS REDACTED]

MUHAMMAD, MUSTAFA
[ADDRESS REDACTED]

MUJICA, FRANK
[ADDRESS REDACTED]

MULDROW, RONALD
[ADDRESS REDACTED]

MULHALL, CHRISTINE
[ADDRESS REDACTED]

MULHEARN, DAKOTA
[ADDRESS REDACTED]

MULKEY, TONI
[ADDRESS REDACTED]

MULLAH, SABAA
[ADDRESS REDACTED]

MULL-BOVETTI, AMBER
[ADDRESS REDACTED]

MULLENS, DAVID
[ADDRESS REDACTED]

MULLIN, MARY
[ADDRESS REDACTED]

MULTI FILL INC
CHERYL MCPHIE
4343 WEST 7800 SOUTH BLVD B
WEST JORDAN, UT  84088

MULTI FILL INC
CHRISTINE MARCHADOUR
4343 WEST 7800 SOUTH BLVD B
WEST JORDAN, UT  84086

MULTIQUIP INDUSTRIES CORP
DAN BURGESS
22603 LA PALMA AVE 303
YORBA LINDA, CA  92887

MULTIVAC INC
11021 N POMONA
KANSAS CITY, MO  64153

MULTIVAC INC
JOE LOYD
11021 N PAMONA AVE
KANSAS CITY, MO  64153

MULTIVAC INC
JOE LOYD
DEPT CH 17573
PALATINE, IL  60055-7573

MULVANEY, ROBERT
[ADDRESS REDACTED]

MULVANEY, SAMANTHA
[ADDRESS REDACTED]

MUNDING, MICHAEL
[ADDRESS REDACTED]

MUNDO CHECK CASHING
GABRIEL RUBIO
6479 N FIGUEROA AVE
HIGHLAND PARK, CA  90042

MUNDO, ARTURO
[ADDRESS REDACTED]

MUNEER UDDIN
280 S BEVERLY DRIVE
SUITE 504
BEVERLY HILLS, CA  90212

MUNGER TOLLES AND OLSON LLP
ROSE MCENTEE
355 GRAND AVENUE 35TH FLOOR
LOS ANGELES, CA  90071

MUNGUIA, DANIEL
[ADDRESS REDACTED]

MUNGUIA, JENNIFFER
[ADDRESS REDACTED]

MUNGUIA, NESTOR
[ADDRESS REDACTED]

MUNGUIA, PHILLIP
[ADDRESS REDACTED]

MUNGUIA, RAYMOND
[ADDRESS REDACTED]

MUNOZ CASAS, MARIA
[ADDRESS REDACTED]

MUNOZ, ALICIA
[ADDRESS REDACTED]

MUNOZ, CYNTHIA
[ADDRESS REDACTED]

MUNOZ, DEBORAH
[ADDRESS REDACTED]

MUNOZ, DENISE
[ADDRESS REDACTED]

MUNOZ, HECTOR
[ADDRESS REDACTED]

MUNOZ, JORGE
[ADDRESS REDACTED]

MUNOZ, LORENA
[ADDRESS REDACTED]

MUNOZ, MILTON
[ADDRESS REDACTED]

MUNOZ, RAFAEL
[ADDRESS REDACTED]

MUNOZ, RAMON
[ADDRESS REDACTED]

MUNOZ, YADIRA
[ADDRESS REDACTED]

MUNOZ-RIVAS, LYDIA
[ADDRESS REDACTED]

MURALLES, AURI
[ADDRESS REDACTED]

MURANYI, ZSOFIA
[ADDRESS REDACTED]

MURILLO, BRENDA
[ADDRESS REDACTED]

MURILLO, LINDA
[ADDRESS REDACTED]

MURILLO, LUIS
[ADDRESS REDACTED]

MURILLO, MARIA
[ADDRESS REDACTED]

MURILLO, MELISSA
[ADDRESS REDACTED]

MURILLO, SIRENA
[ADDRESS REDACTED]

MURO, HAYLEY
[ADDRESS REDACTED]

MURPHY, BRIAN
[ADDRESS REDACTED]

MURPHY, CHRISTIAN
[ADDRESS REDACTED]

MURPHY, DANIELLE
[ADDRESS REDACTED]

MURPHY, DIONDRAY
[ADDRESS REDACTED]

MURPHY, ILENE
[ADDRESS REDACTED]

MURPHY, JARED
[ADDRESS REDACTED]

MURPHY, JORDAN
[ADDRESS REDACTED]

MURPHY, KRISTIE
[ADDRESS REDACTED]

MURPHY, MARY
[ADDRESS REDACTED]

MURPHY, SHELDON
[ADDRESS REDACTED]

MURPHY, SIDNEY
[ADDRESS REDACTED]

MURRAY HILL CENTER WEST INC
RENAY GUJARDO
6080 CENTER DRIVE
SUITE 950
LOS ANGELES, CA  90045

MURRAY, CASSANDRA
[ADDRESS REDACTED]

MURRAY, CHERISH
[ADDRESS REDACTED]

MURRAY, JEFFREY
[ADDRESS REDACTED]

MURRAY, MARQUILLIIS
[ADDRESS REDACTED]

MURRAY, SERENA
[ADDRESS REDACTED]

MURRAYS HOTEL & RESTAURANT SUPPLY
CO INC
P.O. BOX 926
COLTON, CA  92324

MURTUZA ENTERPRISES INC
MURTUZA KHAN
6505 W OAKTON ST S-3
MORTON GROVE, IL  60053

MURZAN INC
MARM FALCON
2909 LANGFORD RD
STE 1-700
WORCROSS, GA  30071

MUSSELMAN, WAYNE
[ADDRESS REDACTED]

MUSSETTER DISTRIBUTING INC
JASON MUSSETTER
P.O. BOX 5350
AUBURN, CA  95604

MUSTACHE MENTORS  LLC
DBA REBEL COAST WINERY
REBEL COAST WINERY
501 25TH STREET
HERMOSA BEACH, CA  90254

MUSTACHE MENTORS  LLC
DBA REBEL COAST WINERY
WINERY EXCHANGE
4202 STAGE GULCH ROAD
SONOMA, CA  95476

MUSTANG SQUARE LLC
DAN KREMERS
1401 19TH STREET
SUITE 400
BAKERSFIELD, CA  93301

MUSTANG SQUARE LLC
RAYMOND ROSELLE
3201 PANAMA LANE
BAKERSFIELD, CA  93313

MUSTANG SQUARE, LLC
MUSTANG SQUARE, LLC
MD ATKINSON CO INC.
1401 19TH STREET, SUITE 400
BAKERSFIELD, CA  93301

MUTO, BEVERLY
[ADDRESS REDACTED]

MUTO, ROSE
[ADDRESS REDACTED]

MV UNDERGROUND
702 EAST STEARNS AVE
LA HABRA, CA  90631

MVE INC A CALIFORNIA CORPORATION
GLENDA
1117 L STREET
MODESTO, CA  95354

MYCA MULTIMEDIA & TRAINING SOLUTION
LLC
4555 LAKE FOREST DRIVE
SUITE 650
CINCINNATI, OH  45242

MYERS TIRE SUPPLY DISTRIBUTION INC
DBA MYERS TIRE SUPPLY
ALEX M
107 EXCHANGE PL
POMONA, CA  91768

MYERS TIRE SUPPLY DISTRIBUTION INC
DBA MYERS TIRE SUPPLY
ALEX M
DEPT CH17681
PALATINE, IL  60055-7681

MYERS, CHRISTINA
[ADDRESS REDACTED]

MYERS, DEBORA
[ADDRESS REDACTED]

MYERS, FRANKIE
[ADDRESS REDACTED]

MYERS, LINDSEY
[ADDRESS REDACTED]

MYERS, ROXANNA
[ADDRESS REDACTED]

MYERS, RYAN
[ADDRESS REDACTED]

MYLES, RALPH
[ADDRESS REDACTED]

N & P FURNITURE GALLERY
7330 SYCAMORE CANYON BLVD. SUITE 2
RIVERSIDE, CA  92508

NAARCISS INTERNATIONAL INC
HANRY HAMBARCHIAN
1953 N ONTARIO STREET
BURBANK, CA  91505

NABCO ENTRANCES INC
LAURA EIDLER
S82 W18717 GEMINI DR
MUSKEGO, WI  53150

NABITY, BRANDON
[ADDRESS REDACTED]

NACCO MATERIALS HANDLING GROUP
DBA YALE MATERIALS HANDLING GROUP
BECKY ORMOND
500 ROSS ST 154-0455
PITTSBURGH, PA  15251

NACCO MATERIALS HANDLING GROUP
DBA YALE MATERIALS HANDLING GROUP
MIKE KENEDY
1400 SULLIVAN DR
GREENVILLE, PA  27834

NACR
4810 EASTGATE MALL
SANDIEGO, CA  92121

NADAL, JEFFREY
[ADDRESS REDACTED]

NADEL STIDIO ONE INC
CHIRAG MEHTA
1990 SOUTH BUNDY DRIVE, FOURTH  FLOOR
LOS ANGELES, CA  90025

NADEL STIDIO ONE INC
RICHARD REDPATH
3333 E CAMELBACK ROAD, SUITE 200
PHOENIX, AZ  85018

NAFTA DISTRIBUTORS
CARY PUERTA
5120 E SANTA ANA ST
ONTARIO, CA  91761

NAFTA DISTRIBUTORS
FACTORY MANAGER
5120 E SANTA ANA ST
ONTARIO, CA  91761

NAGEL, JULIA
[ADDRESS REDACTED]

NAI SAN DIEGO
KARI FICK, CPM
P O BOX 9197
RANCHO SANTA FE, CA  92067

NAI SAN DIEGO
TINA PINARD, CPM

NAING, THAT THAT
[ADDRESS REDACTED]

NAJERA, KIMBERLY
[ADDRESS REDACTED]

NAKATANI, GREGORY
[ADDRESS REDACTED]

NAKAYAMA, NATALIE
[ADDRESS REDACTED]

NAPA COUNTY TAX COLLECTOR
TAMIE FRASIER
1195 THIRD STREET
STE 108
NAPA, CA  94559-3050

NAPOLEONE, GREGORY
[ADDRESS REDACTED]

NARANJO, ROBERT
[ADDRESS REDACTED]

NARAYAN, UDAIE
[ADDRESS REDACTED]

NARBE, PAUL
[ADDRESS REDACTED]

NARCISO, RYAN
[ADDRESS REDACTED]

NARCONON DRUG PREVENTION &
EDUCATION INC
SIGAL ADINI
4442 YORK BLVD
LOS ANGELES, CA  91206

NARCELLA, NAY OR HIRE
LINDA ANDREWS
24 HARTWELL AVE
LEXINGTON, MA  2420

NARES, RAY
[ADDRESS REDACTED]

NARITA TRADING CO INC
STUART BLICK
154 MORGAN AVE
BROOKLYN, NY  11237

NASA SERVICES, INC
1100 SOUTH MAPLE AVE
MONTEBELLO, CA  90640

NASA SERVICES, INC
P.O. BOX 1755
MONTEBELLO, CA  90640

NASH, BREANNA
[ADDRESS REDACTED]

NASH, KALEB
[ADDRESS REDACTED]

NASSEREDDIN, JEAN
[ADDRESS REDACTED]

NASSERI, ARIANA
[ADDRESS REDACTED]

NAT PETS LLC
GREG NORRIS
5541 CENTRAL AVE STE 155
BOULDER, CO  80301

NATES, PHILLIP
[ADDRESS REDACTED]

NATHANSON, GREGORY
[ADDRESS REDACTED]

NATIONAL ASSOCIATION OF LICENSING
AND COMPLIANCE PROFESSIONALS
7676 E PINNACLE PEAK RD
SCOTTSDALE, AZ  85255

NATIONAL BEEF
P.O. BOX 874875
ACCT# 3340
KANSAS CITY, MO  64187-4875

NATIONAL CINEMEDIA LLC
JIM CARNES
9110 EAST NICHOLAS AVENUE
SUITE 200
CENTENNIAL, CO  80112-3405

NATIONAL CONCRETE WASHOUT
1945 W CR 419
SUITE 1141-208
OVIEDO, FL  32766

NATIONAL CONFERENCE OF
STATE LIQUOR ADMINISTRATORS
PAMELA SALARIO
543 LONG HILL ROAD
GURNEE, IL  60031

NATIONAL CONSTRUCTION RENTALS INC
6833 32ND STREET
SACRAMENTO, CA  95660

NATIONAL CONSTRUCTION RENTALS INC
P.O. BOX 4503
PACOIMA, CA  91333-4503

NATIONAL ENTERPRISE SYSTEMS
29125 SOLON ROAD
SOLON, OH  44139

NATIONAL GLASS SERVICES GROUP LLC
CHRISTINE S ARLEDGE
400 METRO PLACE NORTH SUITE 300
DUBLIN, OH  43017

NATIONAL LABOR RELATIONS BOARD
888 SOUTH FIGUEROA STREET 9TH FLOOR
LOS ANGELES, CA  90017

NATIONAL PRETZEL COMPANY
JOE BACIOTTI
2060 OLD PHILADELPHIA PIKE
LANCASTER, PA  17602

NATIONAL PRETZEL COMPANY
LINDA YOST
P.O. BOX 60000
SAN FRANCISCO, CA  94160

NATIONAL PRETZEL COMPANY
LINDA YOST
P.O. BOX 60000
SAN FRANCISCO, CA  94160-3066

NATIONAL PRETZEL COMPANY
LISA CRAWFORD
2060 OLD PHILADELPHIA PIKE
LANCASTER, PA  17602

NATIONAL PRETZEL COMPANY
LISA PACHECO
7607 WEST GOSHEN AVENUE
VISALIA, CA  93291

NATIONAL RETAIL SERVICE GROUP
TERESA CRAWFORD
5000 HIGHLANDS PARKWAY
155
SMYRNA, GA  30082

NATIONAL SAFETY COUNCIL
P.O. BOX 558
ITASCA, IL  60143-0558

NATIONAL STARCH LLC
4925  PAYSPHERE CIRCLE
CHICAGO, IL  60674

NATIONAL STARCH LLC
DENNIS THOMAS
6823 PAYSPHERE CIRCLE
CHICAGO, IL  60674

NATIONAL STEAK & POULTRY
301 E. 5TH AVE
OWASSO, OK  74055

NATIONAL STEAK & POULTRY
JANA MCLAIN
P.O. BOX 846199
DALLAS, TX  75284-6199

NATIONAL SUPPORT TEAM
JOSE GONZALEZ
4383 E LOWELL ST SUITE E
ONTARIO, CA  91761

NATIONAL UNION FIRE INSURANCE
COMPANY
OF PITTSBURGH
DONATO DILUZO, WALL STREET STATION
P.O. BOX 923
NEW YORK, NY  10268

NATIONAL UNION FIRE INSURANCE
COMPANY
OF PITTSBURGH, PA
JEFFREY FREEMAN
175 WATER ST. 18TH FL.
NEW YORK, NY  10038

NATISIN, KIM
[ADDRESS REDACTED]

NATRA CHOCOLATE AMERICA INC
2800 ROXBURGH ROAD
LONDON  N6N 1K8  CANADA

NATRA CHOCOLATE AMERICA INC
SOFIE DE GEEST
1 EVA ROAD, SUITE 317
TORONTO  M9C 4Z5  CANADA

NATRA CHOCOLATE AMERICA INC
STACEY LEDGISTER
2800 ROXBURGH ROAD
LONDON  N6N 1K9  CANADA

NATRA US INC
2535 CAMINO DEL R # 355
SAN DIEGO, CA  92108

NATRA US INC
SANDRA SIPES
CAMINO DEL RIO SOUTH, SUITE 355
SAN DIEGO, CA  92065

NATURAL MERCHANTS LLC
ED FIELD
2001 FOOTHILL BLVD., C-2
GRANTS PASS, OR  97526

NATURES BOUNTY
90 ORVILLE DRIVE
BOHEMIA, NY  11716

NATURES BOUNTY
901 E 233RD ST
CARSON, CA  90745

NATURES BOUNTY
DONNA FRITZ
2100 SMITHTOWN AVENUE
RONKONKOMA, NY  11779

NATURES BOUNTY
P.O. BOX 910
RONKONKOMA, NY  11779-9010

NATURES BOUNTY
ROSE DECASTRO
1297 CLINT MOORE RD
BOCA RATON, FL  33487

NATURES PATH FOODS INC
CINDY HAUER
9100 VAN HORNE WAY
RICHMOND  V6X-1W3  CANADA

NATURES WAY FOODS USA INC
1980 SATURN STREET
MONTEREY PARK, CA  91755O

NATURESEAL INC
1175 POST ROAD EAST
WESTPORT, CT  6880

NATURIPE FARMS
MOLLRING MACI
9450 CORKSCREW PALMS CIRCLE 202
ESTRO
NAPLES, FL  33928

NAVA, JANET
[ADDRESS REDACTED]

NAVA, NORA
[ADDRESS REDACTED]

NAVAJO MANUFACTURING COMPANY
RENEE OSTHOFF
5330 FOX ST
DENVER, CO  80216

NAVALTA, JOHN PAUL
[ADDRESS REDACTED]

NAVARETTE, JESSE
[ADDRESS REDACTED]

NAVARRE, JOLANDRA
[ADDRESS REDACTED]

NAVARRETE MORALES, YESENIA
[ADDRESS REDACTED]

NAVARRETE, ALMA
[ADDRESS REDACTED]

NAVARRETE, ARTURO
[ADDRESS REDACTED]

NAVARRETE, BERTHA
[ADDRESS REDACTED]

NAVARRETE, BRENDA
[ADDRESS REDACTED]

NAVARRETE, CESAR
[ADDRESS REDACTED]

NAVARRETE, MICHAEL
[ADDRESS REDACTED]

NAVARRO, ARMANDO
[ADDRESS REDACTED]

NAVARRO, CHRISTINA
[ADDRESS REDACTED]

NAVARRO, CHRISTOPHER
[ADDRESS REDACTED]

NAVARRO, DELIA
[ADDRESS REDACTED]

NAVARRO, EDUARDO
[ADDRESS REDACTED]

NAVARRO, JUAN
[ADDRESS REDACTED]

NAVARRO, LOURDES
[ADDRESS REDACTED]

NAVARRO, MARIANO
[ADDRESS REDACTED]

NAVARRO, MATTHEW
[ADDRESS REDACTED]

NAVARRO, PATRICIA
[ADDRESS REDACTED]

NAVE, KYLE
[ADDRESS REDACTED]

NAVEX GLOBAL INC
TIANA MOOREHEAD
75 REMITTANCE DRIVE
STE 3055
CHICAGO, IL  60675-3055

NAVEX GLOBAL INC
TIANA MOOREHEAD
13221 SW 68TH PARKWAY SUITE 120
PORTLAND, OR  97223

NCC GROUP PERFORMANCE TESTING
LIMITED
ALISON FOWLER
MANCHESTER TECHNOLOGY CENTER
OXFORD RAOD
MANCHESTER  M1 7EF  UNITED KINGDOM

NCC GROUP PERFORMANCE TESTING
LIMITED
MIKE SMITH
KINGS COURT KINGSTON ROAD
LEATHERHEAD  KT22 7SL  UNITED KINGDOM

NCR CORPORATION SILVER
MALOU MANALO
3097 SATELLITE BLVD
SATELLITE PLACE BUILDING 700
DULUTH, GA  30096

NCR CORPORATION
3097 SATELLITE BLVD
SATELLITE PLACE BUILDING 700
DULUTH, GA  30096

NCR CORPORATION
DAVE WARREN
2809 LOOMIS STREET
LAKEWOOD, CA  90712

NCR CORPORATION
JIM SHEAF
1201 NORTH MAIN STREET
VIROQUA, WI  54665

NCR CORPORATION
JOHN ROSENBAUM
525 W ALAMEDA DR
TEMPE, AZ  85282

NCR CORPORATION
MALOU MANALO
3097 SATELLITE BLVD
SATELLITE PLACE BUILDING 700
DULUTH, GA  30096

NCR CORPORATION
TODD LILLY
5512 EAST MORRIS BOULEVARD
MORRISTOWN, TN  37813

NEAGU, LAURA
[ADDRESS REDACTED]

NEC CORPORATION OF AMERICA
6535 NORTH STATE HWY 161
IRVING, TX  75039

NEC CORPORATION OF AMERICA
ROSS SALY
6535 NORTH STATE HWY 161
IRVING, TX  75039

NECCO
CHARLES BLOOD
135 AMERICAN LEG HWY
REVERE, MA  2151

NECCO
CHARLES BLOOD
700 HLEKORY STREET
PEWAUKEE, WI  53072

NECCO
PAULA BARTOLOMEO
P.O. BOX 3040
BOSTON, MA  2241

NEEDHAM ELECTRIC SUPPLY CORP
SANDIE CAMPBELL
40 HUDSON ROAD
CANTON, MA  2021

NEELY, RYNTHIA
[ADDRESS REDACTED]

NEELY, TYLER
[ADDRESS REDACTED]

NEEMS, JUSTIN
[ADDRESS REDACTED]

NEFF, JILL
[ADDRESS REDACTED]

NEGRETE, ANGEL
[ADDRESS REDACTED]

NEGRETE, NATALIE
[ADDRESS REDACTED]

NEGRETE, SARAH
[ADDRESS REDACTED]

NEGRON, FELIPE
[ADDRESS REDACTED]

NEIL JONES FOOD COMPANY
WATKINS DAVID
P.O. BOX 842476
DALLAS, TX  752842476

NEILSON, DARBI
[ADDRESS REDACTED]

NEILSON, HAYLEE
[ADDRESS REDACTED]

NEJAD, PARVIN
[ADDRESS REDACTED]

NELLI, STEVIE
[ADDRESS REDACTED]

NELSON, AARON
[ADDRESS REDACTED]

NELSON, CANDACE
[ADDRESS REDACTED]

NELSON, JORDAN
[ADDRESS REDACTED]

NELSON, TERRI
[ADDRESS REDACTED]

NELSON, TIMOTHY
[ADDRESS REDACTED]

NELSON-PRIDE, KENNETH
[ADDRESS REDACTED]

NEM BUSINESS SOLUTIONS
34 HOLLINGARTH WAY
HEMYOCK DEVON  EX15 3XB  UNITED
KINGDOM

NEMA ENLOSURES MFG
AERIAL BOLTON
P.O. BOX 15669
HOUSTON, TX  77220

NEMA ENLOSURES MFG
OSCAR DIAZ
1118 PLEASANTVILLE DR
HOUSTON, TX  77029

NEMCO FOOD PRODUCTS
2350 E. 57TH STREET
VERNON, CA  90058-3412

NEMETH, ZSOLT
[ADDRESS REDACTED]

NEOGEN CORPORATION
25153 NETWORK PL
CHICAGO, IL  60673-1251

NEOGEN CORPORATION
DIANE MCCALEB
1603 PAYSHERE CIRCLE
CHICAGO, IL 60674

NEOGEN CORPORATION
DIANE MCCCALEB
620 LESHER PLACE
LANSING, MI 48912

NERIUM JENNIFER
[ADDRESS REDACTED]

NERTO, MARIO
[ADDRESS REDACTED]

NERTO, SHADI
[ADDRESS REDACTED]

NES EQUIPMENT AND SERVICES
CORPORATION
DAN BURGESS
3334 E COST HWY PMB 317
CORONA DELMAR, CA 92625

NESMITH, KEVIN
[ADDRESS REDACTED]

NESTER, MARK
[ADDRESS REDACTED]

NESTLE DSD COMPANY FOR KRAFT PIZZA
DEBBIE CAVA
555 12TH STREET
OAKLAND, CA 94607

NESTLE DSD COMPANY
DEBORAH CAVA
3863 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

NESTLE PREPARED FOODS
DBA JOSEPHS PASTA COMPANY
CHUCK PIAZZA
262 PRIMOSE STREET
HAVERHIL, MA 1830

NESTLE PREPARED FOODS
DBA JOSEPHS PASTA COMPANY
CHUCK PIAZZA
262 PRIMOSE STREET
HAVERHILL, MA 1830

NESTLE PURINA PETCARE
BILL CALLOWAY
4700 E NESTLE PURINA AVE
FLAGSTAFF, AZ 86001

NESTLE PURINA PETCARE
CHRIS MURPHY
4300 FINCH ROAD
MODESTO, CA 95357

NESTLE PURINA PETCARE
DAVID BROWN
1710 GOLDEN CAT ROAD POBOX 519
MARICOPA, CA 93252

NESTLE PURINA PETCARE
MARIA WHITE
CHECKERBOARD SQUARE
ST LOUIS, MI 63164

NESTLE PURINA PETCARE
TIFFANY HAMILTON
CHECKERBOARD SQUARE
ST LOUIS, MO 63164

NESTLE USA CHL BEV
3251 DEFOREST DR
MIRA LOMA, CA 81752

NESTLE USA CHL BEV
ALVIN MORENO JOE DEMARTINI
800 NORTH BRAND BL
GLENDALE, CA 91203

NESTLE USA RCD
3251 DEFOREST DR
MIRA LOMA, CA 81752

NESTLE USA RCD
ALVIN MORENO JOE DEMARTINI
800 NORTH BRAND BL
GLENDALE, CA 91203

NESTLE WATER NORTH AMERICA
14020 ELM STREET
CABAZON, CA 92230

NESTLE WATER NORTH AMERICA
ADRIENNE VILLALPANDO
3450 DULLES DRIVE
MIRA LOMA, CA 91752-3242

NESTLE WATER NORTH AMERICA
ALEXANDER SABIO
9401 SAN LEANDRO ST
OAKLAND, CA 94603-2318

NESTLE WATER NORTH AMERICA
DANIEL MCFARLIN
1322 CRESTSIDE DRIVE
COPPELL, TX 75019

NESTLE WATER NORTH AMERICA
KYLE KUNST
2726 EAST VISTA INDUSTRIA
RANCHO DOMINGUEZ, CA 90220

NESTLE WATER NORTH AMERICA
WILMA WATKINS
P.O. BOX 100952
ALTANTA, GA 30384

NESTLE
130 W 28TH STREET
OGDEN, UT 84401

NESTLE
3251 DEFOREST DR
MIRA LOMA, CA 81752

NESTLE
3450 DULLES RD
MIRA LOMA, CA 91752-3228

NESTLE
3450 DULLES ROAD
MIRA LOMA, CA  91752

NESTLE
755 E 1700 SOUTH ST
CLEARFIELD, UT  84015-1952

NESTLE
ALVIN MORENO JOE DEMARTINI
800 NORTH BRAND BL
GLENDALE, CA  91203

NESTLE
DON FRYE
800 N BRAND BLVD
GLENDALE, CA  91203

NESTLE
MILLARD MIRA LOMA
800 NORTH BRAND BL
GLENDALE, CA  91203

NET LEASE PARTNERS, INC.
RON MAX (PRESIDENT)
16795 VON KARMAN AVE
SUITE 200
IRVINE, CA  92606

NETSCOUT
SARA EKE
178 E TASMAN DRIVE
SAN JOSE, CA  95134

NETSCOUT
SARA EKE
DEPT 33621
P.O. BOX 39000
SAN  FRANCISCO, CA  94139

NETWOLVES MANAGED SERVICES LLC
4710 EISEENHOWER BLVD SUITE E8
TAMPA, FL  33634 6336

NEUENSWANDER, JOSHUA
[ADDRESS REDACTED]

NEUMEIER, NIGEL
[ADDRESS REDACTED]

NEVADA BEVERAGE
AMANDA ALVERAZ
3940 W TROPICANA
LAS VEGAS, NV  89103

NEVADA CAPITAL ASSET MANAGEMENT
BUZZ HORDEN
2320 PASEO DEL PRADO #B302
LAS VEGAS, NV  89102

NEVADA DEPARTMENT OF AGRICULTURE
350 CAPITAL AVENUE
RENO, NV  89502

NEVADA DEPARTMENT OF AGRICULTURE
405 SOUTH 21ST STREET
SPARKS, NV  89341

NEVADA DEPARTMENT OF TAXATION
PO BOX 52674
PHOENIX, AZ  85072-2674

NEVADA DEPARTMENT OF TAXATION
RON CLARK
P.O. BOX 52674
PHOENIX, AZ  85072-2674

NEVADA DIV ENVIRONMENTAL PROTECTION
BUREAU OF WATER POLLUTION CONTROL
BONNIE HARTLEY
901 SOUTH STEWART ST, STE 4001
CARSON CITY, NV  89706

NEVADA DIVISION OF INSURANCE
1818 E. COLLEGE PKWY
SUITE 103
CARSON CITY, NV  89706

NEVADA HERITAGE INVESTMENT LLC
STANLEY W
43 S HADSON ST
DENVER, CO  80246

NEVADA HERITAGE INVESTMENT LLC
STANLEY W
43 S HUDSON ST
DENVER, CO  80246

NEVADA POWER COMPANY
6226 W SAHARA AVE
LAS VEGAS, NV  89146

NEVADA POWER COMPANY
P.O. BOX 30086
RENO, NV  89520-3086

NEVADA STATE DAIRY COMMISSION
405 SOUTH 21ST ST.
SPARKS, NV  89431

NEVADA STATE DAIRY COMMISSION
4600 KIETZKE LANE A - 107
RENO, NV  89502

NEVADA STATE TREASURER OFFICE
P.O. BOX 98513
LAS VEGAS, NV  89193

NEVADA STATE TREASURER
P O BOX 844500
LOS ANGELES, CA  90084

NEVADA STATE TREASURER
PO BOX 749549
LOS ANGELES, CA  90074

NEVADA STATE TREASURER
PO BOX 98950
LAS VEGAS, NV  89193

NEVADA UNCLAIMED PROPERTY
OFFICE OF THE STATE TREASURER
555 E WASHINGTON AVE STE 4200
LAS VEGAS, NV  89101

NEVAREZ, ESTEFANIA
[ADDRESS REDACTED]

NEW BELGIUM BREWING
500 LINDEN STREET
FORT COLLINS, CO 80524

NEW FOCUS IN MARKETING INC
9006-E PERIMETER WOODS DR
CHARLOTTE, NC 28216

NEW PIG CORPORATION
DAWN HUFF
ONE PARK AVENUE
TIPTON, PA 16684-0304

NEW PIG CORPORATION
DOWN HUFF
ONE PORK AVE
TIPTON, PA 16684

NEW YORK STATE TAX CENTER
ANGEL
NEW YORK STATE TAX CENTER
20 PARK HILL AVE
YONKERS, NY 10701

NEWAY PACKAGING CORPORATION
P.O. BOX 678637
DALLAS, TX 75267-7637

NEWBERRY PLAZA CONDO ASSOCIATION
1030 N STATE
CHICAGO, IL 60610

NEWBURY, ZACHARY
[ADDRESS REDACTED]

NEWELL, JAMES
[ADDRESS REDACTED]

NEWHALL LABS
DARLENE MILLER
26529 RUETHER AVENUE
SANTA CLARITA, CA 91350

NEWLY WEDS FOODS
4140 WEST FULLERTON
CHICAGO, IL 60639

NEWLY WEDS FOODS
AIMEE MIKRUT
LOCK BOX 6327
CHICAGO, IL 60680

NEWLY WEDS FOODS
AIMEE MIKRUT
4140 WEST FULLERTON AVE
CHICAGO, IL 60639

NEWLY WEDS FOODS
TALI TORRES
4125 FM 3417
MOUNT PLEASANT, TX 75455

NEWMAN DEVELOPMENT GROUP OF
MADERA LLC
HELEN WIMBERLY
P.O. BOX 678
VESTAL, NY 13851-0678

NEWMAN, JERRY
[ADDRESS REDACTED]

NEWMANS OWN ORGANICS INC'
P.O. BOX 2098
APTOS, CA 95001

NEWMAN'S OWN ORGANICS INC
ROBIN SIRAKIDES
P.O. BOX 2098
APTOS, CA 95001

NEWMARK MERRILL COMPANIES
BETINA MARCHE
5850 CANOGA AVENUE, SUITE 650
WOODLAND HILLS, CA 91367

NEWMARK MERRILL COMPANIES
CATONYA MERKENS

NEWMARK MERRILL COMPANIES
CATRINA BRANNON
427 COLLEGE BLVD
SUITE K
OCEANSIDE, CA 92057

NEWMARK MERRILL COMPANIES
FRANK TOVAR
434 S CLIFFWOOD AVE
LOS ANGELES, CA 90049

NEWMARK MERRILL COMPANIES
GARY WARD
68 COOMBS STREET
SUITE D-10
NAPA, CA 94559

NEWMARK MERRILL COMPANIES
KUMARI PRASAD
5850 CANOGA AVENUE, SUITE 650
WOODLAND HILLS, CA 91367

NEWSEN TSANG
NEWSEN TSANG
58 SUMMER HOUSE
IRVINE, CA 92603

NEWSON, ANERA
[ADDRESS REDACTED]

NEX FLOW AIR PRODUCTS
10520 YONGE ST UNIT 35B-220
RICHMOND HILL, ON LAC3C7

NEXSTEP BEVERAGES DBA COCACOLA
COMPANY
SULEMA CISNEROS
1001 WEST LOOP SOUT SUITE 750
HOUSTON, TX 77027

NEXTSTEP FITNESS INC
LUCY
4447 REDONDO BEACH BLVD
LAWNDALE, CA 90260

NEZAM, KAMRRAN
[ADDRESS REDACTED]

NEZER, RONNIE
[ADDRESS REDACTED]

NGO, MATTHEW
[ADDRESS REDACTED]

NGOV, DANNY
[ADDRESS REDACTED]

NGUYEN, ALEXANDER
[ADDRESS REDACTED]

NGUYEN, ANGELINA
[ADDRESS REDACTED]

NGUYEN, DAVID
[ADDRESS REDACTED]

NGUYEN, JENNIFER
[ADDRESS REDACTED]

NGUYEN, JESSICA
[ADDRESS REDACTED]

NGUYEN, KATY
[ADDRESS REDACTED]

NGUYEN, LE
[ADDRESS REDACTED]

NGUYEN, MICHELLE
[ADDRESS REDACTED]

NGUYEN, TONY
[ADDRESS REDACTED]

NGUYEN, TUYET
[ADDRESS REDACTED]

NGUYEN-SPIEHS, NANCY
[ADDRESS REDACTED]

NHEP, CHARLIE
[ADDRESS REDACTED]

NIAGARA BOTTLING LLC
BILL HALL
2560 E PHILADELPHIA AVE
ONTARIO, CA  91761

NIAGARA BOTTLING LLC
BILL HALL
5675 E CONCOURS AVE
ONTARIO, CA  91764

NIAGARA BOTTLING LLC
MISTY CLEARK DAHANG
2560 E PHILADELPHIA AVE
ONTARIO, CA  91761

NICACIO GASPAR, ROBERTO
[ADDRESS REDACTED]

NICE PAK PRODUCTS INC
2 NICE PAK PARK
ORANGEBURG, NY  10962

NICHOLL FOOD PACKAGING LTD
CLAIRE HUGHES
WALKMILL LANE
CANNOCK, STAFFORDHSIRE  WS11 OXA
UNITED KINGDOM

NICHOLL FOOD PACKAGING LTD
WALKMILL LANE
CANNOCK, STAFFORDSHIRE  WS11 OXA
UNITED KINGDOM

NICHOLS, CRAIG
[ADDRESS REDACTED]

NICHOLS, DERRICK
[ADDRESS REDACTED]

NICHOLS, DUSTIN
[ADDRESS REDACTED]

NICHOLS, SHAWN
[ADDRESS REDACTED]

NICKERSON, BONNIE
[ADDRESS REDACTED]

NICKERSON, JOSEPH
[ADDRESS REDACTED]

NICOLAS, FRANCISCA
[ADDRESS REDACTED]

NICOLAS, MICHAEL
[ADDRESS REDACTED]

NIELSEN, ERIC
[ADDRESS REDACTED]

NIELAND AND SONS TRUCKING
P.O. BOX 760
YORBALINDA, CA  928850760

NIETO, DANIEL
[ADDRESS REDACTED]

NIETO, DEBRA
[ADDRESS REDACTED]

NIEVES, LISA
[ADDRESS REDACTED]

NIEVES, MARC
[ADDRESS REDACTED]

NIEVES, ROBERTO
[ADDRESS REDACTED]

NIKOLAS, JOHANNA
[ADDRESS REDACTED]

NIKOLAS, KELLY
[ADDRESS REDACTED]

NIK-O-LK INC
BECKY CAPLINGER
3130 N MITTHOEFFER RD
INDIANAPOLIS, IN  46235

NIK-O-LK INC
BECKY CAPLINGER
P.O. BOX 2007
INDIANAPOLIS, IN  46206-2007

NILSEN, BYRON
[ADDRESS REDACTED]

NINER WINE ESTATES LLC
TUCKER SPEAR
2705 ANDERSON ROAD
PASO ROBLES, CA  93446

NINO, KRISTEN
[ADDRESS REDACTED]

NINO, LEE
[ADDRESS REDACTED]

NIXON PEABODY LLP
ONE EMBARCADERO CENTER
SAN FRANCISCO, CA  94111

NIXON, CYNTHIA
[ADDRESS REDACTED]

NIXON, MICHAEL
[ADDRESS REDACTED]

NIZZOLI, ALEXANDER
[ADDRESS REDACTED]

NMC UPLAND LLC
CINDY KUYKENDALL
5850 CANOGA AVENUE
SUITE 650
WOODLAND HILLS, CA  91367

NMC UPLAND LLC
CINDY KUYKENDALL
5850 CANOGA AVENUE
WOODLAND HILLS, CA  91367

NMC WASHINGTON LLC
CATHRINA BRANNON
5850 CONOGA AVE 650
WOODLAND HILLS, CA  91367

NMC WHITTIER II, LLC
FREEMAN, FREEMAN & SMILEY LLP
ATTN:  GLENN SHERMAN
1888 CENTURY PARK EAST, SUITE 1900
LOS ANGELES, CA  90067

NMC WHITTIER II, LLC
NEWMARK MERRILL COMPANIES
ATTN:  SANFORD D. SIGAL
5850 CANOGA AVE., SUITE 650
WOODLAND HILLS, CA  91367

NMC WHITTIER LLC
SANFORD SIGAL
5850 CANOGA AVE
STE 650
WOODLAND HILLS, CA  91367

NOBLE AMERICAS ENERGY SOLUTIONS LLC
24220 NETWORK PLACE
CHICAGO, IL  60673-1242

NOBLE AMERICAS ENERGY SOLUTIONS
24220 NETWORK PLACE
CHICAGO, IL  60673-1242

NOBLE DESSERTS HOLDING LTD
SIMON GRANT
UNIT 1 FOREST WORKS INDUSTRIAL
ESTATE, FOREST  ROAD
LONDON  E17 6JF  UNITED KINGDOM

NOBLE FOODS INC
ASHLEY SWAFFER
24185 MIL ROAD
SUMMERS, AR  72769

NOBLE, KYLE
[ADDRESS REDACTED]

NOBLE, NANCY
[ADDRESS REDACTED]

NOBLE, PATRICK
[ADDRESS REDACTED]

NOCITA, ERICA
[ADDRESS REDACTED]

NOELL, CHRISTINE
[ADDRESS REDACTED]

NOGLER, PAUL
[ADDRESS REDACTED]

NOLAN, PATRICK
[ADDRESS REDACTED]

NONG SHIM AMERICA INC
CANDY ROBLES
12155 SIXTH STREET
RANCHO CUCAMONGA, CA  91730

NONG SHIM AMERICA INC
KERRY LEE
12155 SIXTH STREET
RANCHO CUCAMONGA, CA  91730

NONNIS FOOD LLC
CINDY REYNOLDS
601 S BOULDER SUITE 900
TULSA, OK  74119

NONNIS FOOD LLC
KRISTI GRAHAM
25506 NEWORK PLACE
CHICAGO, IL  60673-1255

NONNIS FOOD LLC
TOM MCCARTHY
1776 EASTCHESTER ROAD
BRONX, NY  10461

NONNIS FOOD LLC
WOODY KAHL
3920 E PINE ST
TULSA, OK  74115

NONPAREIL CORPORATION FOR
COMMERCIAL
BRAD SIMPSON
40 N 400 W
BLACKFOOT, ID  83221

NONPAREIL CORPORATION
BRAD SIMPSON
40 N 400 W
BLACKFOOT, ID  83221

NONPAREIL
HAGAR DAVID
40 N. WEST GROVELAND ROAD
BLACKFOOT, ID  83221

NONU, ANNIE
[ADDRESS REDACTED]

NOR CAL BEVERAGE CO INC
ROZ PETRILLA
3171 SWETZER ROAD
LOOMIS, CA  95650

NORCIO, STACI
[ADDRESS REDACTED]

NORCOM INC
JIM DIORIO
6575 JIMMY CARTER BLVD
NORCROSS, GA  30071

NORDMAN CORMANY HAIR & COMPTON LLP
1000 TOWN CENTER DRIVE
6TH FLOOR
OXNARD, CA  93036

NORIEGA, CRYSTAL
[ADDRESS REDACTED]

NORIEGA, HASMICK
[ADDRESS REDACTED]

NORMAN, ANTHONY
[ADDRESS REDACTED]

NORPAC FOODS
4350 SW GALEWOOD STREET
LAKEOSWEGO, OR  97035

NORRIS, ERIN
[ADDRESS REDACTED]

NORRIS, LAMAR
[ADDRESS REDACTED]

NORTH AMERICAN ELITE INSURANCE CO.
55 EAST 52ND STREET
NEW YORK, NY  10055

NORTH AMERICAN ELITE INSURANCE CO.
650 ELM STREET
MANCHESTER, NH  03101-2524

NORTH AMERICAN FOOD GROUP LTD FOR
FROZEN
BILL FELTCH
194 LE HONG PHONG ST.
NHA TRANG  VIET NAM

NORTH AMERICAN FOOD GROUP LTD FOR FROZEN
BILL FELTCH
3305 E. VERNON AVE
VERNON, CA  90058

NORTH AMERICAN FOOD GROUP LTD FOR FROZEN
BILL FELTCH
333 CAO THANG, F.8
CA MAU  VIET NAM

NORTH AMERICAN FOOD GROUP LTD FOR FROZEN
BILL FELTCH
58 VO VAN TAN
HO CHI MINH  VIET NAM

NORTH AMERICAN FOOD GROUP LTD FOR FROZEN
BILL FELTCH
645 MEARNS RD
WARMINSTER, PA  18974

NORTH AMERICAN FOOD GROUP LTD FOR FROZEN
MARK SEGAL
3100E. WASHINGTON BLVD
LOS ANGELES, CA  90023

NORTH AMERICAN FOOD GROUP LTD FOR FROZEN
STEPHANE BILLET
1177 NW 81 ST
MIAMI, FL  33150

NORTH AMERICAN FOOD GROUP LTD FOR FROZEN
STEPHANE BILLET
125/208 LUONG THE VINH STREET
TAN PHU DISTRICT
HO CHI MINH CITY  VIET NAM

NORTH AMERICAN FOOD GROUP LTD FOR FROZEN
STEPHANE BILLET
13 HAIBINDONG ROAD LANSHI FOSHAN
GUANGDONG  CHINA

NORTH AMERICAN FOOD GROUP LTD FOR FROZEN
STEPHANE BILLET
18 ELECTRONICS AVE
DANVERS, MA  1810

NORTH AMERICAN FOOD GROUP LTD FOR FROZEN
STEPHANE BILLET
55/2 MOO 2 RAMA 2 ROAD
BANGKACHAO
SAMUDHSAKORN 74000 THAILAND

NORTH AMERICAN FOOD GROUP LTD FOR FROZEN
STEPHANE BILLET
592 MOO 2, TAIBAN ROAD
MUANG DISTRICT
SAMUTPRAKARN 10280 THAILAND

NORTH AMERICAN FOOD GROUP LTD FOR FROZEN
STEPHANE BILLET
FISHING PART WHARF GUCHENG
JINGDU, CHAONAN ZONE; SHANTOU
GUAUGDONG  CHINA

NORTH AMERICAN FOOD GROUP LTD FOR FROZEN
STEPHANE BILLET
KM 2081 NATION ROAD NO.1
CHAUTHANH A DIST
HAUGIANG  VIET NAM

NORTH AMERICAN FOOD GROUP LTD FOR FROZEN
STEPHANE BILLET
NO.9 QINHUANGAO ROAD HUANGDAO
QINGDAO  CHINA

NORTH AMERICAN FOOD GROUP LTD FOR KITCHEN
BILL FELTCH
194 LE HONG PHONG ST.
NHA TRANG  VIET NAM

NORTH AMERICAN FOOD GROUP LTD FOR KITCHEN
BILL FELTCH
3305 E. VERNON AVE
VERNON, CA  90058

NORTH AMERICAN FOOD GROUP LTD FOR KITCHEN
BILL FELTCH
333 CAO THANG, F.8
CA MAU  VIET NAM

NORTH AMERICAN FOOD GROUP LTD FOR KITCHEN
BILL FELTCH
58 VO VAN TAN
HO CHI MINH  VIETNAM

NORTH AMERICAN FOOD GROUP LTD FOR KITCHEN
BILL FELTCH
645 MEARNS RD
WARMINSTER, PA  18974

NORTH AMERICAN FOOD GROUP LTD FOR KITCHEN
MARK SEGAL
3100E. WASHINGTON BLVD
LOS ANGELES, CA  90023

NORTH AMERICAN FOOD GROUP LTD FOR KITCHEN
MARK SEGAL
P.O. BOX 454
PLAINVIEW, NY  11803

NORTH AMERICAN FOOD GROUP LTD FOR KITCHEN
STEPHANE BILLET
1177 NW 81 ST
MIAMI, FL  33150

NORTH AMERICAN FOOD GROUP LTD FOR KITCHEN
STEPHANE BILLET
125/208 LUONG THE VINH ST, TAN PHU DIST.
HO CHI MINH CITY  VIET NAM

NORTH AMERICAN FOOD GROUP LTD FOR KITCHEN
STEPHANE BILLET
13 HAIBINDONG ROAD LANSHI FOSHAN
GUANGDONG  CHINA

NORTH AMERICAN FOOD GROUP LTD FOR KITCHEN
STEPHANE BILLET
18 ELECTRONICS AVE
DANVERS, MA  1810  VIET NAM

NORTH AMERICAN FOOD GROUP LTD FOR KITCHEN
STEPHANE BILLET
55/2 MOO 2 RAMA 2 ROAD
BANGKACHAO SAMUDHSAKORN  74000
THAILAND

NORTH AMERICAN FOOD GROUP LTD FOR KITCHEN
STEPHANE BILLET
592 MOO 2, TAIBAN ROAD, MUANG DISTRICT
SAMUTPRAKARN 10280 THAILAND

NORTH AMERICAN FOOD GROUP LTD FOR KITCHEN
STEPHANE BILLET
KM 2081 NATION RD NO.1, CHAUTHANH A DIST
HAUGIANG  VIET NAM

NORTH AMERICAN FOOD GROUP LTD FOR KITCHEN
STEPHANE BILLET
NO.9 QINHUANGAO ROAD HUANGDAO
QINGDAO  CHINA

NORTH AMERICAN FOOD GROUP LTD FOR KITCHEN
STEPHANE BILLET, FISHING PART WHARF
GUCHENG, JINGDU, CHAONAN ZONE
SHANTOU  CHINA

NORTH AMERICAN FOOD GROUP LTD
MARK SEGAL
312 N. NOPAL
SANTA BARBARA, CA  93103

NORTH AMERICAN FOOD GROUP LTD
MARK SEGAL
P.O. BOX 454
PLAINVIEW, NY  11803

NORTH CAROLINA DEPT OF REVENUE 1
P.O. BOX 25000
RALEIGH, NC  27640-0150

NORTH COUNTY PLUMBING
GERALD SOHL
629 TERMINAL WAY
STE 14
COSTA MESA, CA  92627

NORTH COUNTY PLUMBING
SOHL JERRY
629 TERMINAL WAY #14
COSTAMESA, CA  92627

NORTH LAS VEGAS CONSTABLE
2428 NO. MARTIN L KING BLVD
NORTH LAS VEGAS, NV  89032

NORTH MCCARRAN CROSSING LLC
KIM GRIGER
226 CALIFORNIA AVE
RENO, NV  89509

NORTH OAK PROPERTY MANAGEMENT
HARNEET KAUR
PO BOX 5024
WOODLAND HILLS, CA  91365

NORTH OAK PROPERTY MANAGEMENT
JOEL RODSTEIN
8431 SANTA MONICA BLVD
LOS ANGELES, CA  90069

NORTH RIVER INVESTMENTS LLC
MICHAEL DILLON
3638 CAMINO DEL RIO N STE # 102
SAN DIEGO, CA  92108

NORTH RIVER INVESTMENTS, LLC
3638 CAMINO DEL RIO NORTH, SUITE 102
SAN DIEGO, CA  92108

NORTH RIVER INVESTMENTS, LLC
BUCKNER, ROBINSON & MIRKOVICH
WILLIAM D. BUCKER, ESQ.
3146 REDHILL AVE., SUITE 200
COSTA MESA, CA  92626

NORTH RIVER INVESTMENTS, LLC
MIKE DILLON
3638 CAMINO DEL RIO N., SUITE 102
SAN DIEGO, CA  92108

NORTHDOWN INDUSTRIES INC
BOB FORDYCE
4635 W COLTER ST.
GLENDALE, AZ  85301

NORTHDOWN INDUSTRIES INC
CARLOS SANG
1599 HURONTARIO STREET
STE 300
PORT CREDIT  L5G 4S1  CANADA

NORTHERN 12 LLC C/O ARIZONA PARTNERS
ROCKY KROSSCHELL
6621 N SCOTTSDALE RD
SCOTTSDALE, AZ  85250

NORTHERN 12 LLC
LAVERNE WENDT
6621 N SCOTTSDALE RD
SCOTTSDALE, AZ  85250

NORTHERN 12, LLC
NORTHERN 12, LLC
6621 N. SCOTTSDALE RD.
SCOTTSDALE, AZ  85258

NORTHERN LIGHTS INDUSTRIAL SUPPLY LLC
JEFF GWIN
1712 MELROSE AVE
HAVESTON, PA  19083

NORTHWEST COSMETIC LABORATORIES LLC
KIM DANIEL
200 TECHNOLOGY DRIVE
IDAHO FALLS, ID  83401

NORTHWEST COSMETIC LABORATORIES LLC
KIM DANIEL
201 TECHNOLOGY DRIVE
IDAHO FALLS, ID  83402

NORTHWEST NATURALS LLC
11805 NORTH CREEK PKWY SOUTH SUITE
A104
BOTHELL, WA  98011

NORTON, WILLIAM
[ADDRESS REDACTED]

NORVELL, STEVEN
[ADDRESS REDACTED]

NOSALA, SUZANNE
[ADDRESS REDACTED]

NOSANCHUK, LISA
[ADDRESS REDACTED]

NOVAJOSKY, LISA
[ADDRESS REDACTED]

NOVAMEX
1477 LOMALAND BLDG E-5
EL PASO, TX  79935

NOVAMEX
LUCY GALLEGOS
1477 LOMALAND BLDG E-5
EL PASO, TX  79935

NOVARTIS CONSUMER HEALTH
MARLENE LEUENBERGER
10401 HIGHWAY 6
LINCOLN, NE  68517

NOVARTIS CONSUMER HEALTHCA
RANDI HANNA
P.O. BOX 92166
CHICAGO, IL  60675-2166

NOVARTIS PURE PRODUCTS
013748 COLLECTIONS CTR DRIVE
CHICAGO, IL  60693

NOVELL INC
[ADDRESS REDACTED]

NOVOLEX HOLDING INC
DBA DURO HILEX POLY LLC
7600 EMPIRE DRIVE
FLORENCE, KY  41042

NOVOLEX HOLDING INC
DBA DURO HILEX POLY LLC
NANCY HARRIS
7600 EMPIRE DRIVE
FLORENCE, KY  41042

NOW INC
ROLAND NEARY
4250 FOWLER LANE 101
DIAMOND SPRINGS, CA  95619

NOW PLASTICS INC
PATRICIA BROWN
136 DENSLOW ROAD
EAST LONGMEADOW, MA  1028

NOWAK, JASON
[ADDRESS REDACTED]

NOWAK, KARA
[ADDRESS REDACTED]

NOWAK, MARIANNE
[ADDRESS REDACTED]

NOWELL, HUNTER
[ADDRESS REDACTED]

NP SANTA FE LLC
4949 N RANCHO DR
LAS VEGAS, NV  89130

NRWS COLLECTIONS
820 LEVITIN WAY
NAPA, CA  94559

NRWS COLLECTIONS
P.O. BOX 981178
WEST SACRAMENTO, CA  95798-1178

NSF INTERNATIONAL FOOD SAFETY LLC
DOUG HOLDRIDGE
789 NORTH DIXBORO ROAD
ANN ARBOR, MI  48105

NSF INTERNATIONAL FOOD SAFETY LLC
ERIC BRASSERUR
789 N DIXBORA
ANN ARBOR, MI  48105

NSF INTERNATIONAL
DEPT LOCKBOX #771380
P.O. BOX 77000
DETROIL, MI  48277-138

NTH GENERATION COMPUTING INC
17055 CAMINO SAN BERNARDO
SAN DIEGO, CA  92127

NUA, CODY
[ADDRESS REDACTED]

NUALIGHT LTD
TRISH HARRINGTON
CORK BUSINESS & TECH PARK
MODEL FARM ROAD
CORK  IRELAND

NUCOR CORPORATION VULCRAFT GROUP
KARYL WELSHER
6230 SHILOH ROAD
SUITE 140
ALPHARETA, GA  3005

NUCOR CORPORATION VULCRAFT GROUP
KARYL WELSHER
P.O. BOX 933177
ATLANTA, GA  31193-3177

NUESTRO, TEENA
[ADDRESS REDACTED]

NUESTRO, TEENA
1376 ADOBE DRIVE #9
PACIFICA, CA  94044

NUEZ, BRIANNA
[ADDRESS REDACTED]

NUGO NUTRITION
KEITH ROHRLICK
520 SECOND STREET
OAKMONT, PA  15139

NUGO NUTRITION
SARA YOCKEY
520 SECOND STREET
OAKMONT, PA  15139

NUGO
SARA YOCKEY
520 SECOND STREET
OAKMONT, PA  15139

NUKUNTHORN DARAKANANDA
NUKUNTHORN DARAKANANDA
C/O STC MANAGEMENT  ATTN: MELODY
YANG
10722 BEVERLY BLVD., SUITE P
WHITTIER, CA  90601

NUKUNTHORN DARAKANANDA
NUKUTHORN DARAKANANDA
706 NOCHI WAY
MONTREY PARK, CA  91754

NUMATIC ENGINEERING INC
P.O. BOX 17933
LOS ANGELES, CA 90017

NUMATIC ENGINEERING INC
PATI ARIAS
NUMATIC ENGINEERING INC
7915 AJAY DRIVE
SUN VALLEY, CA 91352

NUMATIC ENGINEERING INC
PATI ARIAS
P.O. BOX 17933
LOS ANGELES, CA 90017

NUNEMACHER, ROBERT
[ADDRESS REDACTED]

NUNEZ, BARBARA
[ADDRESS REDACTED]

NUNEZ, CAROL
[ADDRESS REDACTED]

NUNEZ, CATALINA
[ADDRESS REDACTED]

NUNEZ, CHRISTINA
[ADDRESS REDACTED]

NUNEZ, JOHN
[ADDRESS REDACTED]

NUNEZ, JORGE
[ADDRESS REDACTED]

NUNEZ, JOSE
[ADDRESS REDACTED]

NUNEZ, JULIAN
[ADDRESS REDACTED]

NUNEZ, LIZZETTE
[ADDRESS REDACTED]

NUNEZ, OLIVIA
[ADDRESS REDACTED]

NUNN, RUSSELL
[ADDRESS REDACTED]

NUSTEF INTERNATIONAL
ABRAHAM CHERIAN
2440 CAWTHRA ROAD
MISSISSAUGA L5A 2X1 CANADA

NUTMEG INDUSTRIES INC DBA ROLL A
SHADE
RIC BERG
29885 2ND STREET
SUITE E
LAKE ELSINORE, CA 92532

NUTRAMAX PRODUCTS INC
51 BLACKBURN DRIVE
GLOUCESTER, MA 01930

NUVITE LABS
BARBARA ESPOSITO
210 SOUTH BECK AVENUE
CHANDLER, AZ 85226

NUVITE LABS
MARCUS BESS
210 SOUTH BECK AVENUE
CHANDLER, AZ 85226

NV ENERGY
6226 WEST SAHARA AVE
LAS VEGAS, NV 89146

NV ENERGY
GARCIA SUSIE
P.O. BOX 10100
RENO, NV 89520

NV ENERGY
P.O. BOX 10100
RENO, NV 89520

NYMAN, TODD
[ADDRESS REDACTED]

NZG SPECIALTIES
DBA GOURMET TRADING COMPANY
ANALY ALVAREZ
9432 BELLANCA AVE SUITE 200
LOS ANGELES, CA 90045

NZG SPECIALTIES
DBA GOURMET TRADING COMPANY
PATRICK CORTES
33164 POND ROAD
DELANO, CA 93215

NZG SPECIALTIES
DBA GOURMET TRADING COMPANY
PATRICK CORTES
707 NORTH 1ST AVENUE
PASCO, WA 99301

NZG SPECIALTIES
DBA GOURMET TRADING COMPANY
PATRICK CORTES
810 SOUTH DERBY ROAD
ARVIN, CA 93203

NZG SPECIALTIES
DBA GOURMET TRADING COMPANY
PATRICK CORTES
CALLE 10 # 22, COL. CENTRO CP 83600
H. CABORCA, SONORA MEXICO

O RINGS & THINGS
PAULA CAGLE
14546 HAWTHRONE
FONTANA, CA 92335

O.K.& B AND WILLIAM C CUMMINGS
MICHAEL REED
8615 ELDER CREECK RD
SACRAMENTO, CA  95828

OAK PARKWOOD SERVICE
1001 PARTRIDGE SR.
STE 150
VENTURA, CA  93003-0704

OAKWOOD CORPORATE HOUSING
FILE 056739
LOS ANGELES, CA  900746739

OAKWOOD CORPORATE HOUSING
SUZAN CARPENTER
222 CORINTH AVENUE
LOS ANGELES, CA  90064

OASIS ASSOCIATES INC
C.M. FLORENCE
3427 MIGUELITO COURT
SAN LUIS OBISPO, CA  93401

OASIS NATURALS
STEVE KWON
9673 DISTRIBUTION AVE
SAN DIEGO, CA  92121

OBAZUAYE, OSAHON
[ADDRESS REDACTED]

OBEDOWSKI, JAMES
[ADDRESS REDACTED]

OBERLIN FILTER CO
404 PILOT CT
WAUKESHA, WI  53188

O'BRIEN, SHAWN
[ADDRESS REDACTED]

OCAMPO, LIZETTE
[ADDRESS REDACTED]

OCAMPO, XAVIER
[ADDRESS REDACTED]

OCANPO, EMANUEL
[ADDRESS REDACTED]

OCB REPROGRAPHICS
4295 MAIN ST
RIVERSIDE, CA  92501

OCCO, RONISHA
[ADDRESS REDACTED]

OCCUPATIONAL HEALTH CENTERS
OF CALIFORNIA
A MEDICAL CORPORATION, JOE MARTINEZ
P.O. BOX 3700
RANCHO CUCAMONGA, CA  91729

OCCUPATIONAL HEALTH CENTERS
OF THE SOUTHWEST PA
1818 E SKY HARBOR CIRCLE N 150
PHOENIX, AZ  85034-8677

OCEAN MIST FARMS
FELDMAN JOE
DEPT. LA 23299
PASADENA, CA  911853299

OCEAN SPRAY CRANBERRIES INC
FILOMENA LUZ
1 OCEAN SPRAY DRIVE
LAKEVILLE, MA  2349

OCEAN SPRAY CRANBERRIES INC
JANICE WILLIAMSON
7600 COMMERCIAL WAY
HENDERSON, NV  89014

OCEGUERA, JOSHUA
[ADDRESS REDACTED]

OCHOA SANTANA, JOSE
[ADDRESS REDACTED]

OCHOA, ALEXANDRA
[ADDRESS REDACTED]

OCHOA, BETTY
[ADDRESS REDACTED]

OCHOA, BIANCA
[ADDRESS REDACTED]

OCHOA, DANIEL
[ADDRESS REDACTED]

OCHOA, JORGE
[ADDRESS REDACTED]

OCHOA, LIZBETH
[ADDRESS REDACTED]

OCHOA, LUIS
[ADDRESS REDACTED]

OCHOA, MONICA
[ADDRESS REDACTED]

OCHOA, RENE
[ADDRESS REDACTED]

OCHOA, VANESSA
[ADDRESS REDACTED]

OCHOA, VICTOR
[ADDRESS REDACTED]

OCHOA, YEVETTE
[ADDRESS REDACTED]

O'CONNELL, DERICK
[ADDRESS REDACTED]

ODA, EMILY
[ADDRESS REDACTED]

ODELL ENGINEERING
1165 SCENIC DRIVE SUITE B
MODESTO, CA  95350

O'DELL, ASHLEY
[ADDRESS REDACTED]

ODELL, JAIME
[ADDRESS REDACTED]

ODEN, MARK
[ADDRESS REDACTED]

ODESUS INC
ROBERT MICHAELS
11766 WILSHIRE BLVD
STE 400
LOS ANGELES, CA  90025

O'DONNELL, ALBERT
[ADDRESS REDACTED]

O'DORISIO, MICHAEL
[ADDRESS REDACTED]

ODWALLA INC
HUA HUYNH
P.O. BOX 60000
SAN FRANCISCO, CA  94160

ODWALLA INC
TARA ZAYAS
1900 DAVIS DRIVE
DINUBA, CA  93618

ODYSSEY ENTERPRISES
ERIC MULLETT
206 SW MICHIGAN ST
SEATTLE, WA  98106

ODYSSEY ENTERPRISES
MARK MIRABELLA
150 NICKERSON ST STE 300
SEATTLE, WA  98109

OFFICE DEPOT
ANGELA WHITTAKER
3366 E WILLOW ST
SIGNAL HILL, CA  90755

OFFICE DEPOT
ANGELA WHITTAKER
P.O. BOX 70025
LOS ANGELES, CA  90074-0025

OFFICE DEPOT
NICKESHA CURRIE
P.O. BOX 70025
LOS ANGELES, CA  90074-025

OFFICE DEPOT
P.O. BOX 70025
LOS ANGELES, CA  90074

OFFICE OF THE ATTORNEY GENERAL
STATE OF CALIFORNIA
KAMALA HARRIS
1300 I ST., STE. 1740
SACRAMENTO, CA  95814

OFFICE OF THE KINGS COUNTY TREASURER
TAX COLLECTOR
1400 WEST LACEY BLVE
HANFORD, CA  93230

OFFICE TEAM
UMER AYUB
5720 STONERIDGE DR
PLEASANTON, CA  94588

OFFICE TEAM
UMER AYUB
FILE 73484
P.O. BOX 60000
SAN FRANCISCO, CA  94160-3484

OFFICEMAX INCORPORATED
P.O. BOX 79515
CITY OF INDUSTRY, CA  91716-9515

OFFICEMAX INCORPORATED
PATRICIA SMITH
P.O. BOX  79515
CITY OF INDUSTRY, CA  91716

OFFICEMAX INCORPORATED
TRENT LARSON
7300 CHAPMAN AVE
GARDEN GROVE, CA  92841

OFI IMPORTS INC
DBA CONTESSA PREMIUM FOODS INC
4000 NOAKES STREET
COMMERCE, CA  90023

OGAZ, CRAIG
[ADDRESS REDACTED]

OGDEN, DON
[ADDRESS REDACTED]

OGNO, JAMIE
[ADDRESS REDACTED]

OGOSBY, KIMBERLY
[ADDRESS REDACTED]

OGUNLEYE, TORRIE
[ADDRESS REDACTED]

OH, SAE
[ADDRESS REDACTED]

O'HAGAN, BRIAN
[ADDRESS REDACTED]

OHANESSIAN, NATALIE
[ADDRESS REDACTED]

OHARA PROPERTIES LLC
3820 BLACKHAWK ROAD
DANVILLE, CA  94506

O'HARE, CONNOR
[ADDRESS REDACTED]

OHLMANN, TRACIE
[ADDRESS REDACTED]

OJEDA, DANIELLE
[ADDRESS REDACTED]

OJEDA, DARRIEN
[ADDRESS REDACTED]

OLAGUE, JUSTIN
[ADDRESS REDACTED]

OLD CASTLE PRECAST INC
LORETTA DELTESSANDRO
1002 15TH ST SW SUITE#110
AUBUM, WA  98001

OLD DOMINION FREIGHT LINES
500 OLD DOMINION WAY
THOMASVILLE, NC  27360

OLD FENM INC
MATTHEW WESTLAKE
2120 PARK PLACE
EL SEGUNDO, CA  90245

OLD PASADENA MANAGEMENT
KERSHONA MAYO
23 E COLORADO BLVD STE 200
PASADENA, CA  91105

OLD REPUBLIC TITLE COMPANY
200 S SPRING ST
INDEPENDENCE, MO  64050

OLD TOWN CLOVIS KIWANIS FOUNDATION
LORA HERYFORD
P.O. BOX 263
CLOVIS, CA  93613

OLDCASTLE BUILDING ENVELOPE
BRYAN STRIAGHT
5631 FERGUSON DRIVE
LOS ANGELES, CA  90022

OLDE THOMPSON INC
DARLENE GUNDIC
3250 CAMINO DEL SOL
OXNARD, CA  93030

OLDHAM, CHARLES
[ADDRESS REDACTED]

OLDHAM, MICHAELANN
[ADDRESS REDACTED]

OLDHAM, MIKE
[ADDRESS REDACTED]

OLEA, JAYMIE
[ADDRESS REDACTED]

OLGUIN, GABRIEL
[ADDRESS REDACTED]

OLGUIN, LUCIANO
[ADDRESS REDACTED]

OLIVA, CHARLES
[ADDRESS REDACTED]

OLIVAN, LILIANA
[ADDRESS REDACTED]

OLIVAR, LOUIS
[ADDRESS REDACTED]

OLIVARES, ISMAEL
[ADDRESS REDACTED]

OLIVAS, CHRISTOPHER
[ADDRESS REDACTED]

OLIVAS, GLORIA
[ADDRESS REDACTED]

OLIVAS, MARK
[ADDRESS REDACTED]

OLIVE & JEWETTA LP
LEE JAMIESON
P.O. BOX 82515
BAKERSFIELD, CA  93380

OLIVEIRA, GRETCHEN
[ADDRESS REDACTED]

OLIVENHAIN MUNICIPAL WATER DISTRICT
1966 OLIVEHAIN RD
ENCINITAS, CA  92024

OLIVENHAIN MUNICIPAL WATER DISTRICT
P.O. BOX 502630
SAN DIEGO, CA  92150-2630

OLIVER, PORTIA
[ADDRESS REDACTED]

OLIVER, ROGER
[ADDRESS REDACTED]

OLIVER, TIA
[ADDRESS REDACTED]

OLIVER, TROY
[ADDRESS REDACTED]

OLIVERIO, ANDREW
[ADDRESS REDACTED]

OLIVERIO, DANIEL
[ADDRESS REDACTED]

OLK, SHEILA
[ADDRESS REDACTED]

OLLODORT, JACK
[ADDRESS REDACTED]

OLMEDA, FRANK
[ADDRESS REDACTED]

OLMEDO, HAZEL
[ADDRESS REDACTED]

OLMOS, DANIEL
[ADDRESS REDACTED]

OLMOS, EVAN
[ADDRESS REDACTED]

OLORCISIMO, SCOTT
[ADDRESS REDACTED]

OLSSON ASSOCIATES
MEGAN WILLIAMS
1111 LINCOLN MALL
P.O. BOX 84608
LINCOLN, NE  68501-4608

OLSSON ASSOCIATES
MEGAN WILLIAMS
7250 N 16TH ST
STE 210
PHOENIX, AZ  85020

OLSTHOORN, DAVID
[ADDRESS REDACTED]

OLVERA, CLAUDIO
[ADDRESS REDACTED]

OLVERA, GERARDO
[ADDRESS REDACTED]

OLVERA, MIGUEL
[ADDRESS REDACTED]

OLVERA, RICARDO
[ADDRESS REDACTED]

OLVERA, SARAH
[ADDRESS REDACTED]

OMECTIN, DANIEL
[ADDRESS REDACTED]

OMEGA EXTRUDING OF CALIFORNIA
BONNIE DABROWSKI
P.O. BOX 827627
PHILADELPHIA, PA  19182-7627

OMEGA EXTRUDING OF CALIFORNIA
CHRISTINE VANWAARDENBURG
1860 S. ACACIA AVE.
COMPTON, CA  90220

OMEGA EXTRUDING OF CALIFORNIA
VALERIE VIEYRA
1860 S. ACACIA AVE.
COMPTON, CA  90220

OMEGA SHIPPING COMPANY INC.
50-52 METRO WAY
SECAUCOS, NJ  7094

OMELAU, MOANA
[ADDRESS REDACTED]

OMINET HAMILTON, LP
MICHAEL DANIELPOUR
9420 WILSHIRE BLVD.
FOURTH FLOOR
BEVERLY HILLS, CA  90212

OMINI SIGNS DBA SIGN A RAMA
MOHINDER MALHOTRA
3320 MARY STREET
RIVERSIDE, CA  92506

OMMEN, JESSICA
[ADDRESS REDACTED]

OMNI DUCT
1700 S LEWIS STREET
ANAHEIM, CA  92805

OMNINET HAMILTON LP
9420 WILSHIRE BLVD 4TH FLOOR
BEVERLY HILLS, CA  90212

ON ASSIGNMENT LAB SUPPORT
LYNNE ZARKOWSKI
26651 WEST AGOURA RAOD
CALABASAS, CA  91302

ON ASSIGNMENT STAFFING SERVICES INC
ISABELLA BENJAMIN
26745 MALIBU HILLS ROAD
CALABASAS, CA  91301

ON ASSIGNMENT STAFFING SERVICES INC
KEVIN CASSILL
FILE NO 54318
LOS ANGELES, CA  90074-4318

ON, DAVID
[ADDRESS REDACTED]

ONE SOURCE DISTRIBUTORS LLC
CLAUDIA EISENBRAUN
3451 OCEAN DR
OCEANSIDE, CA  92056

ONE SOURCE FOOD SOLUTIONS LLC
P.O. BOX 490
RIDGEFIELD, WA  98642

ONE SOURCE MAGAZINE DISTRIBUTION
401 EAST 124TH PLACE
THORNTON, CO  80241

ONEAC CORPORATION
JEFF THOMAS
1560 PAYSPHERE CIRCLE
CHICAGO, IL  60674

ONEAC CORPORATION
JEFF THOMAS
27944 BRADLEY RD
LIBERTY VILLE, IL  60048

O'NEIL, JAMES
[ADDRESS REDACTED]

ONEILL VINTNERS
KAY GIANNANDREA
8418 S LAC JAC AVENUE
PARLIER, CA  93648

ONEILL VINTNERS
MATT TOWERS
8418 S. LAC JAC AVENUE
PARLIER, CA  93648

ONEILL VINTNERS
STEVE LINDSAY
101 LARKSPUR LANDING CIRCLE, SUITE 350
LARKSPUR, CA  94939

ONTARIO REFRIGERATION SERVICE INC
635 S MOUNTAIN AVE
ONTARIO, CA  91762

ONTIVEROS DEL RIO, HECTOR
[ADDRESS REDACTED]

ONTIVEROS MARTINEZ, CARLOS
[ADDRESS REDACTED]

ONTIVEROS TEJEDA, RAUL
[ADDRESS REDACTED]

ONTIVEROS, MONICA
[ADDRESS REDACTED]

OPELY, COURTNEY
[ADDRESS REDACTED]

OPHIR MANAGEMENT SERVICES
ALLYSON JOHNSON
6345 BALBOA BLVD
SUITE 358
ENCINO, CA  91316

OPHIR MANAGEMENT SERVICES
VERA RYMAR
6345 BALBOA BLVD
SUITE 358
ENCINO, CA  91316

OPHIR MANAGEMENT SERVICES
VICTOR MARTINEZ
1072 BRISTOL STREET
SUITE 100
COSTA MESA, CA  92626

OPHIR MANAGEMENT SERVICES
VICTOR MARTINEZ
716 MISSION STREET
SOUTH PASADENA, CA  91030

OPOKU-AGYEMANG, KWADWO
[ADDRESS REDACTED]

OPTIMUS PROPERTY MANAGEMENT
JEROME MICKELSON
8799 BALBOA AVENUE
SUITE 260
SAN DIEGO, CA  92123

OPTIMUS PROPERTY MANAGEMENT, LLC
JEROME MICKELSON
1801 AVENUE OF THE STARS, SUITE 1025
LOS ANGELES, CA  90067

OPTIMUS PROPERTY MANAGEMENT, LLC
JEROME MICKELSON
1801 CENTURY PARK EAST
SUITE 2100
LOS ANGELES, CA  90067

OPTIMUS PROPERTY MANAGEMENT, LLC
KAMYAR SHABANI
1801 CENTURY PARK EAST
SUITE 2100
LOS ANGELES, CA  90067

OPTIMUS PROPERTY MANAGEMENT, LLC
MATT ROTHMAN
1801 CENTURY PARK EAST
SUITE 2100
LOS ANGELES, CA  90067

OPTIMUS PROPERTY MANAGEMENT, LLC
TIM WARD
1801 CENTURY PARK EAST
SUITE 2100
LOS ANGELES, CA  90067

OPTO 22
CYRSTAL HART
43044 BUSINESS PARK DRIVE
TEMECULA, CA  92590

ORACLE AMERICA INC
GIANCARLO MARTINEZ
500 ORACLE PARKWAY
REDWOOD CITY, CA  94065

ORACLE
ORACLE USA INC
P.O. BOX 44471
SAN FRANCISCO, CA  94144-4471

ORAM, KEVIN
[ADDRESS REDACTED]

ORANGE BAKERY INC
17751 COWAN AVE
IRVINE, CA  92614

ORANGE BAKERY INC
TARA L
17751 COWAN AVE
IRVINE, CA  92614

ORANGE BAKERY INC
THARA LEAO
17751 COWAN AVE
IRVINE, CA  92602

ORANGE COUNTY FIRE AUTHORITY
FIRE AUTHORITY RD
IRVINE, CA  92602

ORANGE COUNTY FIRE PROTECTION
137 W BRISTOL LANE
ORANGE, CA  92865

ORANGE COUNTY MODULAR INSTALL LLC
GILBERT CELIS
1130 N KROEMER BLVD STE L
ANAHEIM, CA  92806

ORANGE COUNTY TREASURER TAX
COLLECTOR
KEIA TREVONTE
222 E BRISTOL LANE
ORANGE, CA  92865

ORANGE SQUARE LLC
LOU MIRAMONTES
3636 BIRCH ST # 200
NEWPORT BEACH, CA  92660

ORANGE SQUARE, LLC
ORANGE SQUARE, LLC
C/O WILLIAMS REAL ESTATE, INC.
3146 RED HILL AVENUE, SUITE 150
COSTA MESA, CA  92626

ORANGETHORPE DFWU LLC
CARON WILSON
C/O THE REMM GROUP
505 S VILLA REAL STE 201
ANAHEIM HILLS, CA  92807

ORANGETHORPE DFWU, LLC
ORANGETHORPE DFWU
15991 RED HILL AVE., SUITE 200
TUSTIN, CA  92780

ORAVETZ, MIRANDA
[ADDRESS REDACTED]

ORBITER FOOD MACHINERY LTD
DEBORAH FOX
PRIVATE ROAD 7 COLWICK IND EST
COLWICK NOTTINGHAM  NG4 2JW  UNITED
KINGDOM

ORDAS, ANGEL
[ADDRESS REDACTED]

ORDAZ, MARIA
[ADDRESS REDACTED]

ORDONEZ, MARIA
[ADDRESS REDACTED]

ORECO DUCT SYSTEMS
FATIMA
5199 AZUSA CANYON RD
BALDWIN PARK, CA  91706

ORENCE, DEAN
[ADDRESS REDACTED]

OREGON DEPARTMENT OF JUSTICE
P.O. BOX 14506
SALEM, OR  97309-0420

OREGON FREEZE DRY INC
MICHELLE STALFORD
525 25TH AVE
ALLBANY, OR  97321

OREGON FREEZE DRY INC
SALES MANAGER
525 25TH AVE
ALLBANY, OR  97321

OREGON ICE CREAM
4600 NW CAMAS MEADOWS DRIVE SU
CAMAS, WA  98607

OREGON, JOSE
[ADDRESS REDACTED]

ORELLANA, ANGELIC
[ADDRESS REDACTED]

ORELLANA, JONATHAN
[ADDRESS REDACTED]

ORENOS, CHRISTOPHER
[ADDRESS REDACTED]

OREO CORP
LESLIE KENT
P.O. BOX 82550
GOLETA, CA  93118-2550

ORGANIC GIRL PRODUCE LLC
ORGANICGIRL PRODUCE LLC
900 WORK ST
SALINAS, CA  93901

ORGANIC MILLING COMPANY LLC
JOSIE CHEO
505 WEST ALLEN AVE
SAN DIMAS, CA  91773

ORGANIC MILLING INC
LUPE MARTINEZ
505 W ALLEN AVE
SAN DIMAS, CA  90000

ORGANIC MILLING INC
MICHELL HILL
505 W ALLEN AVE
SAN DIMAS, CA  90000

ORGANIC SPICES INC
CHARLES LEE
4180 BUSINESS CENTER DR
FREMONT, CA  94538

ORICS INDUSTRIES INC
240 SMITH STREET
FARMINGDALE, NY  11735

ORINES, MICHAEL
[ADDRESS REDACTED]

ORION INVESTMENT REAL ESTATE
ALAN DAVIDSON, CCIM
7135 EAST CAMELBACK ROAD
SUITE 202
SCOTTSDALE, AZ  85251

ORION SUPPLY COMPANY
VICTORIA ENYEART
18032 LEMON DRIVE
YORBA LINDA, CA  92886

ORLAND, MITCHELL
[ADDRESS REDACTED]

ORNDORFF, RONALD
[ADDRESS REDACTED]

ORNELAS, ROGELIO
[ADDRESS REDACTED]

ORONA, MICHAEL
[ADDRESS REDACTED]

OROPEZ, GILBERT
[ADDRESS REDACTED]

ORORA NORTH AMERICAN DBA
LANDSBERG ENGINEERED PACKING
SOLUTIONS
6600 VALLEY VIEW STREET
BUENA PARK, CA  90620

OROSCO DEVELOPMENT NO 11 LLC
SHERRY PEVERINI
10 HARRIS COURT B1
MONTEREY, CA  93940

OROSCO, MARTHA
[ADDRESS REDACTED]

OROZCO, EDUARDO
[ADDRESS REDACTED]

OROZCO, GERMAN
[ADDRESS REDACTED]

OROZCO, JESUS
[ADDRESS REDACTED]

OROZCO, MARIA
[ADDRESS REDACTED]

OROZCO, MARIA
[ADDRESS REDACTED]

OROZCO, MARTHA
[ADDRESS REDACTED]

OROZCO, PATRICIA
[ADDRESS REDACTED]

OROZCO, RICARDO
[ADDRESS REDACTED]

OROZCO, SARA
[ADDRESS REDACTED]

ORR, MATTHEW
[ADDRESS REDACTED]

ORROSTIETA, MIRIAM
[ADDRESS REDACTED]

ORSHAL, BOBBI JO
[ADDRESS REDACTED]

ORTA, AARON
[ADDRESS REDACTED]

ORTEGA, CRYSTAL
[ADDRESS REDACTED]

ORTEGA, EVERADO
[ADDRESS REDACTED]

ORTEGA, FRANCISCO
[ADDRESS REDACTED]

ORTEGA, GREGORY
[ADDRESS REDACTED]

ORTEGA, JOSEPH
[ADDRESS REDACTED]

ORTEGA, MATTALY
[ADDRESS REDACTED]

ORTEGA, MERARY
[ADDRESS REDACTED]

ORTEGA, OSCAR
[ADDRESS REDACTED]

ORTEGA, OSWALDO
[ADDRESS REDACTED]

ORTEGA, RAMONA
[ADDRESS REDACTED]

ORTEGA, RUBY
[ADDRESS REDACTED]

ORTEGA-COLLAZO, JOSE
[ADDRESS REDACTED]

ORTEGEL, PAUL
[ADDRESS REDACTED]

ORTHODOX RABBINICAL COUNCIL
OF SAN FRANCISCO P.O. BOX 22491
SANFRANCISCO, CA  94122

ORTIZ, CARLOS
[ADDRESS REDACTED]

ORTIZ, CATHY
[ADDRESS REDACTED]

ORTIZ, ISMAEL
[ADDRESS REDACTED]

ORTIZ, JEROMEY
[ADDRESS REDACTED]

ORTIZ, JESSE
[ADDRESS REDACTED]

ORTIZ, JESSICA
[ADDRESS REDACTED]

ORTIZ, JOHANA
[ADDRESS REDACTED]

ORTIZ, KLARA
[ADDRESS REDACTED]

ORTIZ, MARIA
[ADDRESS REDACTED]

ORTIZ, ROBERT
[ADDRESS REDACTED]

ORTIZ, STEPHANIE
[ADDRESS REDACTED]

ORTIZ, TANIA
[ADDRESS REDACTED]

ORTIZ, VICTORIA
[ADDRESS REDACTED]

ORTON, KATHLEEN
[ADDRESS REDACTED]

OSI CONSULTING INC
MICHAEL ZAMORA
5950 CANOGA AVE SUITE 30
WOODLAND HILS, CA  91367

OSORIO, ILSE
[ADDRESS REDACTED]

OSORIO, ROBERT
[ADDRESS REDACTED]

OSORNO, REBECA
[ADDRESS REDACTED]

OSTERBAUER COMPRESSOR SERVICE
5041 S. SANTA FE AVE
LOS ANGELES, CA  90058

OSTS INC
GREGG BULLOCK
14650 CENTRAL AVE
CHINO, CA  91710

OSTS INC
RODNEY RUSK
14650 CENTRAL  AVE
CHINO, CA  91710

OSUNA, DAVID
[ADDRESS REDACTED]

OSUNA, HECTOR
[ADDRESS REDACTED]

OSUNA, MARIA
[ADDRESS REDACTED]

OSYGUSS, MARIA
[ADDRESS REDACTED]

OTAY WATER DISTRICT
2554 SWEETWATER SPRINGS BLVD
SPRING VALLEY, CA  91978

OTAY WATER DISTRICT
P.O. BOX 51375
LOS ANGELES, CA  90051-5675

OTERO, CHRISTINA
[ADDRESS REDACTED]

OTIS ELEVATOR COMPANY
711 E. BALL RD SUITE 200
ANAHEIM, CA  92805

OTIS ELEVATOR COMPANY
DEPT LA 21684
PASADENA, CA  91185-1684

OTIS ELEVATOR COMPANY
KEN KULPA
4604 ROSEVILLE ROAD
SUITE 112
HIGHLANDS, CA  95660

OTIS ELEVATOR COMPANY
KEN KULPA
ONE FARM SPRINGS
FARMINGTON, CT  6032

OTTO, ANDREW
[ADDRESS REDACTED]

OTTO, CRISTINA
[ADDRESS REDACTED]

OUHLALA GOURMET CORP DBA BUDDY
FRUITS
ALLEE DES CERISIERS N 1
FLOREFFE  5150  BELGIUM

OUHLALA GOURMET CORP DBA BEDDAS
FRUITS
TATIANA DURAN
2655 S LEE JEUNE RD
SUITE 1011
COROL GABLES, FL  33134

OUR SAVIOR'S LUTHERAN CHURCH
59 LYNN LANE
HENDERSON, NV  89015

OUTFRONT LLC
SUZANNE WHITNEY
455 N CITYFRONT PLAZA SUITE 2600
CHICAGO, IL  60611-5555

OUTPOST VILLAGE LLC
LUCINDA BERSANO
150 NORTH LONG BEACH BLVD
LONG BEACH, CA  90802

OUTPOST VILLAGE, LLC
OUTPOST VILLAGE, LLC
C/O KODASH, INC.
1072 BRISTOL ST., #100
COSTA MESA, CA  92626

OUTSET INC
MATT HENDERSON
2460 GALPIN COURT, SUITE 110
CHANHASSEN, MN  55317

OVALLE-OROZCO, ANDREW
[ADDRESS REDACTED]

OVERBAY, JAN
[ADDRESS REDACTED]

OVERHILL FARMS INC
2727 E VERNON AVE
VERNON, CA  90058

OVERHILL FARMS INC
P.O. BOX 2734
LOS ANGELES, CA  90084-2734

OVERHILL FARMS INC
P.O. BOX 58806
VERNON, CA  90058

OVERLEY, TERESA
[ADDRESS REDACTED]

OVERSEA CASING CO LLC
TINA MOORE
601 S NEVADA ST
SEATTLE, WA  98108

OVERSEAS FOOD TRADING LTD
NICOLAS DELPON
2200 FLETCHER AVENUE, 3RD FLOOR
FORT LEE, CA  7024

OVERSEAS FOOD TRADING LTD
NICOLAS DELPON
LIEU-DIT OLIVET
SERVON SUR VILAINE  35538  FRANCE

OWEN, CHRISTINA
[ADDRESS REDACTED]

OWENS, ANTHONY
[ADDRESS REDACTED]

OWENS, BRIAN
[ADDRESS REDACTED]

OWENS, DAVID
[ADDRESS REDACTED]

OWENS, GINA
[ADDRESS REDACTED]

OWENS, IAN
[ADDRESS REDACTED]

OWENS, KATHERINE
[ADDRESS REDACTED]

OXFORD HOME FASHIONS LLC
SATISH KHANNA
775 AMERICAN DRVIE
BENSALEM, PA  19020

OXFORD, ROGER
751 HANFORD ARMONA RD #21
LEMOORE, CA  93245

OXFORD, ROGER
[ADDRESS REDACTED]

OZBURN HESSEY LOGISTICS
SHEA JOHN
15604 COLLECTIONS CENTER DR
CHICAGO, IL  60693

OZEGUERA, NAHUM
[ADDRESS REDACTED]

OZERYS PITA BREAK PARTNERSHIP
15 VANLEY CRESCENT
TORONTO, ON  M3J 2B7  CANADA

P CARD CLEARING SUPPLIER
2120 PARK PLACE
EL SEGUNDO, CA  90245

P MURPHY AND ASSOCIATES INC
PHYLISS MURPHY
2301 W OLIVE AVENUE
BURBANK, CA  91506

P&D RECYCLING LLC
8919 MERRILL AVE
CHINO, CA 91710

P&R PRODUCTS INC
PHILLIP SWAN
345 118TH AVE SE STE 200
BELLEVUE, WA 98005

P&R PRODUCTS INC
PHILLIP SWAN
SHATIAN INDUSTRIAL ZONE,
JIAOTANG TOWN
GAOYAO 526113 CHINA

P&P INTERNATIONAL INC
2014 SECOND STREET
SELMA, CA 93662

P&P INTERNATIONAL INC
LILA PISOR
2014 SECOND STREET
SELMA, CA 93662

P&W DESIGN CONSULTAION USA INC
LYNDSAY STONE
SECOND FLOOR 2120 PARK PLACE
EL SEGUNDO, CA 90245

P&W
DANILLE KIDNEY
SECOND FLOOR
2120 PARK PLACE
EL SEGUNDO, CA 90245

P3 INDUSTRIES
TUAN TRAN
P.O. BOX 2473
SANTA FE SPRINGS, CA 90670

PA SCDU
P.O BOX 69112
HARRISBURG, PA 17106

PA SCDU
P.O. BOX 69112
HARRISBURG, PA 17106-9112

PABLO MENDOZA DBA FIESTA MENDOZA
5732 ANNANDALE
CORONA, CA 92880

PABLO MENDOZA DBA FIESTA MENDOZA
PABLO MENDOZA
5732 ANNANDALE
CORONA, CA 92880

PABLO, MANUEL
[ADDRESS REDACTED]

PABON CONSTRUCTION COMPANY
CLAUDIA JOHNSTON
1017 E ROUTE 66
SUITE B
GLENDORA, CA 91741

PACE MATERIAL HANDLING INC
TERESA CODY
19036 72ND AVE SOUTH
KENT, WA 98032

PACE SUPPLY CORP
6000 STATE FARM DR.
SUITE 200
ROHNERT PARK, CA 94928

PACHECO, ANGEL
[ADDRESS REDACTED]

PACHECO, BLAKE
[ADDRESS REDACTED]

PACHECO, BRIANA
[ADDRESS REDACTED]

PACHECO, RANDY
[ADDRESS REDACTED]

PACHECO-CRUZ, MARGGY
[ADDRESS REDACTED]

PACHULSKI STANG ZIEHL & JONES LLP
10100 SANTA MONICA BLVD
SUITE 1300
LOS ANGELES, CA 90067

PACIFCARE VISION
DEPT NO 7904
LOS ANGELES, CA 90088

PACIFIC AMERICAN FISH COMPANY INC
FOR KITCHEN
JAY KAFFKA
5525 S SANTA FE AVE
VERNON, CA 90058

PACIFIC AMERICAN FISH COMPANY INC
JAY KAFFKA
5525 S SANTA FE AVE
VERNON, CA 90058

PACIFIC AMERICAN FISH COMPANY INC
PAUL YEE
5525 S SANTA FE AV
VERNON, CA 90058

PACIFIC BEVERAGE
BOBBY BRACY
22255 EL CAMINO REAL
SANTA MARGARITA, CA 93453

PACIFIC BEVERAGE
BURT VON BIEBERSTEIN
401 DEL NORTE
OXNARD, CA 93030

PACIFIC BEVERAGE
SANDY GARCIA
900 FAIRWAY DR
SANTA MARIA, CA 93455

PACIFIC BEVERAGE
TAMMIE DISANDRO
P.O. BOX 392
SANTA BARBARA, CA 93032

PACIFIC BUSINESS TECHNOLOGIES, LLC
ED KAMBE
2341 W 205TH STREET, #116
TORRANCE, CA 90501

PACIFIC CROWN
REAL ESTATE INVESTMENT LLC
1383 APPLICATION
CLAREMONT, CA 91711

PACIFIC COAST BRANDS
4667 E DATE STREET
FRESNO, CA 93725

PACIFIC COAST PRODUCERS INC FOR
KITCHEN
BILL FLETCHER
631 N CLUFF AVENUE
LODI, CA 95240

PACIFIC COAST PRODUCERS INC
10652 JACKSON AVENUE
HANFORD, CA 93230

PACIFIC COAST PRODUCERS INC
2506 TERRACE HEIGHTS DRIVE
YAKINA, WA 98901

PACIFIC COAST PRODUCERS INC
CRAIG POWELL
DEPT 1805
P.O. BOX 61000
SAN FRANCISCO, CA 94161

PACIFIC COAST PRODUCERS INC
KEITH RIGBY
12045 S. INGOMAR GRADE ROAD
LOS BANOS, CA 93635

PACIFIC COAST PRODUCERS INC
KIM RIPLEY
631 N CLUFF AVENUE
LODI, CA 95240

PACIFIC COAST PRODUCERS INC
NIRAJ RAJ
1601 MITCHELL AVENUE
OROVILLE, CA 95965

PACIFIC COAST PRODUCERS INC
STEWART EASTON
1376 LEMEN AVENUE
WOODLAND, CA 95776

PACIFIC COAST SUPPLY LLC
105000 WHITE ROCK ROAD
STE 100
RANCHO CORDOVA, CA 95670

PACIFIC COAST
BILL FLETCHER
DEPT 1805
P.O. BOX 61000
SAN FRANCISCO, CA 94161

PACIFIC CONVEYOR SYSTEMS
1535 E. EDINGER AVENUE
SANTAANA, CA 92705

PACIFIC CONVEYOR SYSTEMS
LEE STEINBERG
1535 E EDINGER AVE
SANTA ANA, CA 92705

PACIFIC DRY GOODS INC
EDGAR LORENZANA
1085 ESSEX AVENUE
RICHMOND, CA 94801

PACIFIC DRY GOODS INC
JACKIE TURNSHEK
1085 ESSEX AVE.
RICHMOND, CA 94801

PACIFIC FOODS OF OREGON INC
ELISA HERNDON
19480 SW 97TH AVE
TULATIN, OR 97062

PACIFIC GAS & ELECTRIC COMPANY
AMY VALENCIA
8110 LORRAINE AVE.,
SUITE 403
STOCKTON, CA 95210

PACIFIC GAS & ELECTRIC COMPANY
CASSAUNDRA GARDNER
8110 LORRAINE AVE.,
SUITE 403
STOCKTON, CA 95210

PACIFIC GAS & ELECTRIC COMPANY
ONE MARKET SPEAR TOWER STE 400
SAN FRANCISCO, CA 94105

PACIFIC GAS & ELECTRIC COMPANY
P.O. BOX 997300
SACRAMENTO, CA 95899-7300

PACIFIC GLASS COMPANY
474 SOUTH YUCCA AVENUE
RIALTO, CA 92376

PACIFIC HIGHWAY WINES & SPIRITS
JILLIAN THORTON
1250 N. MC DOWELL BLVD
PETALUMA, CA 94954

PACIFIC MATERIAL HANDLING SOLUTIONS
INC
LAURA TOPETE
3428 ARDEN ROAD
HAYWARD, CA 94545

PACIFIC MATERIAL HANDLING SOLUTIONS
INC
WILFRED WONG
32000 ALVARADO BLVD
UNION CITY, CA 94587

PACIFIC MOBILE STRUCTURES INC
MICHAEL THOMSON
2313 HALL AVENUE
RVERSIDE, CA 92509

PACIFIC MOBILE STRUCTURES INC
MICHAEL THOMSON
P.O. BOX 1020
CHEHALIS, WA 98532

PACIFIC OFFICE INTERIOR
BROOKE VOORIEES
5304 DERRY AVE SUITE U
AGOURA HILLS, CA 91301

PACIFIC PLACE APARTMENTS
SUE KOHAN
5211 PACIFIC CONCOURSE DRIVE
LOS ANGELES, CA 90045

PACIFIC PRIDE DISTRIBUTION
110 L STREET
ANTIOCH, CA  94509

PACIFIC PRIDE DISTRIBUTION
P.O. BOX 4434
ANTIOCH, CA  94531

PACIFIC PRIDE SEAFOOD INC
A ANGEL
3264 MINES AVE
LOS ANGELES, CA  90023

PACIFIC PRIDE SEAFOOD INC
CHARLES LOVE
3264 E MINES AVE
LOS ANGELES, CA  90023

PACIFIC PRIDE SEAFOOD INC
MADELINE HAHN
3264 MINES AVE
LOS ANGELES, CA  90023

PACIFIC PRODUCE LLC
8621 CHATEAU DR
POTOMAC, MD  20854

PACIFIC RESOURCES INTERNATIONAL
DAVID NOLL
1021 MARK AVE.
CARPINTERIA, CA  93013

PACIFIC RESOURCES INTERNATIONAL
LINDA NOLL
1021 MARK AVE.
CARPINTERIA, CA  93013

PACIFIC SOUTHWEST DEVELOPMENT
RONALD EVANS
10450 NORTH 74 STREET
SUITE 100
SCOTTSDALE, AZ  85258

PACIFIC SOUTHWEST DEVELOPMENT
SANDY NADZIEJA
8961 W SAHARA AVENUE
SUITE 104
LAS VEGAS, NV  89117

PACIFIC TELEMANAGEMENT SERVICES
2475 N CAL BLVD
SUITE 400
WALNUT CREEK, CA  94576

PACIFIC TRELLIS FRUIT LLC
MICHAEL CHEN
1601 E OLYMPIC BLVD BLDG 100
LOS ANGELES, CA  90021

PACIFIC TRELLIS FRUIT LLC
ORDERING CONTACT
1621 E FRANCIS STREET
ONTARIO, CA  91761

PACIFIC UNION LAND COMPANY INC.
JOSHUA REED

PACIFIC UNION LAND COMPANY INC.
KATYA ZELAYA
675 HARTZ AVENUE
SUITE 300
DANVILLE, CA  94526

PACIFIC UNION LAND COMPANY INC.
NANCY HOFMANN
675 HARTZ AVENUE
SUITE 300
DANVILLE, CA  94526

PACIFIC VALLEY FIRE PROTECTION INC
11300 SANDRES DRIVE
SUITE 19
RANCHO CORDOVA, CA  95742

PACIFIC WEST ASSET MANAGEMENT CORP
BROOKE ROSEN

PACIFIC WEST ASSET MANAGEMENT CORP
MEGAN DODSON

PACIFIC WEST ASSET MANAGEMENT CORP
NICOLE BLAKE
860 HAMPSHIRE ROAD
SUITE U
WESTLAKE VILLAGE, CA  91361

PACIFIC WEST ASSET MGT CORP.
HOA DAO
P.O. BOX 19068
IRVINE, CA  92623

PACIFIC WESTERN CONTAINER FOR DC
MAPU MOODIE
4044 W GARRY AVE
SANTA ANA, CA  92704

PACIFIC WESTERN CONTAINER FOR DC
MAPU MOODIE
4044 W. GARRY AVE.
SANTA ANA, CA  92704

PACIFIC WESTERN CONTAINER
VERONICA OROPEZA
4044 W GARRY AVE
SANTA ANA, CA  92704

PACIFICA FOODS LLC FOR KITCHEN
1001 DOVE ST # 105
NEWPORT BEACH, CA  92660

PACIFICA FOODS LLC
1001 DOVE STREET SUITE 105
NEWPORT BEACH, CA  92660

PACIFICA FOODS LLC
CRAIG RICE
13415 ESTELLE ST
CORONA, CA  92879

PACIFICA FOODS LLC
MARK SORENSON
1001 DOVE ST # 105
NEWPORT BEACH, CA  92660

PACIFICA FOODS LLC
TINA PRATT
13415 ESTELLE STREET
CORONA, CA  92879

PACIFICA INC
DENNIS O'TOOLE
3135 NW INDUSTRIAL
PORTLAND, OR  97210

PACKAGE CONTAINERS INC
JEFF ESTEP
777 NE 4TH AVE
CANBY, OR  97013

PACKAGING AUTOMATION LTD
NEIL ASHTAR
PARKGATE INDUSTRIAL PARK KNUTSFORD
CHESHIRE  WA16 8XW  UNITED KINGDOM

PACKAGING AUTOMATION LTD
PARKGATE INDUSTRIAL PARK
MONTGOMERY CLOSE
KNUTSFORD, CHESHIRE  WA16 8XW  UNITED
KINGDOM

PACKAGING PARTNERS LTD
LINDA BOWE
10700 W. VENTURE DR. SUITE B
FRANKLIN, WI  53132

PACKAGING PROGRESSIONS INC
102 G P CLEMENT DR
COLLEGEVILLE, PA  19426

PACKARD, JOMAR
[ADDRESS REDACTED]

PACKWEST
5316 NORTH IRWINDALE AVENUE
IRWINDALE, CA  91706

PACMAC INC.
1501 ARMSTRONG AVE P.O. BOX 360
FAYETTEVILLE, AR  72702-0360

PACON INC
KISS TOM
4249 N PUENTE AVE
BALDWINPARK, CA  91706

PACOT, KAYLA
[ADDRESS REDACTED]

PACTIV CORPORATION
1900 W FIELD COURT
LAKE FOREST, IL  60045

PACWEST SCALE
DAVID ECCLES JR
21326 E ARROW HWY
COVINA, CA  91724

PADDYWAX LLC
DEBRA DICKENS
3343 ASPEN GROVE DR. SUITE 200
FRANKLIN, TN  37067

PADDYWAX LLC
GEORGE PANAGIOTIS
3343 ASPEN GROVE DR. SUITE 200
FRANKLIN, TN  37067

PADDYWAX LLC
VERONICA STOCKING
3343 ASPEN GROVE DR SUITE 200
FRANKLIN, TN  37067

PADGETTE, RODNEY
[ADDRESS REDACTED]

PADILLA DE VARELA, ELVIA
[ADDRESS REDACTED]

PADILLA, ANTHONY
[ADDRESS REDACTED]

PADILLA, BRYAN
[ADDRESS REDACTED]

PADILLA, CARLANGELA
[ADDRESS REDACTED]

PADILLA, CRYSTAL
[ADDRESS REDACTED]

PADILLA, DYLAN
[ADDRESS REDACTED]

PADILLA, ERIC
[ADDRESS REDACTED]

PADILLA, FIDEL
[ADDRESS REDACTED]

PADILLA, JAIME
[ADDRESS REDACTED]

PADILLA, JAIME
[ADDRESS REDACTED]

PADILLA, JAVIER
[ADDRESS REDACTED]

PADILLA, JENNIFER
[ADDRESS REDACTED]

PADILLA, JOE
[ADDRESS REDACTED]

PADILLA, JULIO
[ADDRESS REDACTED]

PADILLA, NOEMY
[ADDRESS REDACTED]

PADILLA, RUBEN
[ADDRESS REDACTED]

PADMANABHAN
[ADDRESS REDACTED]

PADRE DAM MUNCIPAL WATER DISTRICT
CHERYL BRUGMAN
9300 FANITA PARKWAY
P.O. BOX 719003
SANTEE, CA  92072-9003

PADRON, FATIMA
[ADDRESS REDACTED]

PADRON, GEORGE
[ADDRESS REDACTED]

PAETEC
P.O. BOX 9001013
LOUISVILLE, KY  40290-1013

PAEZ, JOANIE
[ADDRESS REDACTED]

PAGANI INDUSTRIES ALIMENTARI SPA
MARCO PETRINI
37 NORTH AVENUE
NORWALK, CT  6851

PAGANI INDUSTRIES ALIMENTARI SPA
PAOLO PAGANI
VIA FIORBELLINA, 50
VIMERCATE (MI)  20059  ITALY

PAGE, LAWRENCE
[ADDRESS REDACTED]

PAGLIARULO, ANTHONY
[ADDRESS REDACTED]

PAGUNSAN, MICHAEL
[ADDRESS REDACTED]

PAHONA, RACHAEL
[ADDRESS REDACTED]

PAIGE, LEMIAS
[ADDRESS REDACTED]

PAIS GOLDEN SEA INC
11911 WOODRUFF AVE
DOWNEY, CA  90241

PAIS, MALCOLM
[ADDRESS REDACTED]

PAISLEY FARM INC
KEN ANDERSON
38180 AIRPORT PARKWAY
WILLOUGHBY, OH  44094

PAIZ, LUIS
[ADDRESS REDACTED]

PAK WEST PAPER AND PACKAGING
4042 W. GARRY AVE.
SANTA ANA, CA  92704

PAK WEST PAPER
DBA BLOWER DEMPSEY CORPORATION
4042 W. GARRY AVE.
SANTA ANA, CA  92704

PAKSENSE, INC
9939 W EMERALD ST
BOISE, ID  83704

PALACIOS, AGUSTIN
[ADDRESS REDACTED]

PALACIOS, ERIC
[ADDRESS REDACTED]

PALACIOS, MYRNA
[ADDRESS REDACTED]

PALACIOS, PATRICIA
[ADDRESS REDACTED]

PALAFOX, ANNETTE
[ADDRESS REDACTED]

PALAN, THOMAS
[ADDRESS REDACTED]

PALETERIA LA MICHOACANA SUB INC
SONIA GARCIA
P.O. BOX 398020
SAN FRANCISCO, CA  94139

PALLET COMPANIES INC DBA IFCO SYSTEMS
GREGG ELAM
2641 HALL AVE
RIVERSIDE, CA  92509

PALM DESERT CUSTOM DRYWALL INC
MIKE CORDETT
4035 LENE TREE WAY
ANTIOCH, CA  94509

PALM SPRINGS DISPOSAL SERVICES
1700 E TAHQUITZ CANYON
WAY # 3
PALM SPRINGS, CA  92262

PALM SPRINGS INTERNATIONAL FILM
SOCIETY
JENNIFER DURHAM
1700 E TAHQUITZ CANYON
WAY # 3
PALM SPRINGS, CA  92262

PALMER, ANDREW
[ADDRESS REDACTED]

PALMER, BRIONNA
[ADDRESS REDACTED]

PALMER, CASSIE
[ADDRESS REDACTED]

PALMER, LEVEIL
[ADDRESS REDACTED]

PALMER, MARTINA
[ADDRESS REDACTED]

PALMER, STEVEN
[ADDRESS REDACTED]

PALMER, URIAH
[ADDRESS REDACTED]

PALMILA LIMITED PARTNERSHIP
KIM BIRKETT
100 W BROADWAY
SUITE 1100
GLENDALE, CA  91210

PALMS SPRINGS SANITATION
P.O. BOX 1922
INDIANAPOLIS, IN  46206-1922

PALOMARES, DANIEL
[ADDRESS REDACTED]

PALOMARES, JONATHAN
[ADDRESS REDACTED]

PALOMINO, ALEXIS
[ADDRESS REDACTED]

PALOMINO, ROXANA
[ADDRESS REDACTED]

PALOMINOS, JAVIER
[ADDRESS REDACTED]

PALOS, KIMBERLY
[ADDRESS REDACTED]

PALSER, RANDY
[ADDRESS REDACTED]

PALUBICKI, SOPHIA
[ADDRESS REDACTED]

PAMELA YOUNG, RPM

PAMPERED PET TRUSTS INC
KURT STRICKER
495 COMANCHE CIRCLE
HARVARD, IL  60033

PAMPERED PET TRUSTS INC
NANCY VOLIN
1455 MISS ELLE WAY
ALPINE, CA  91901

PAMPERED PET TRUSTS INC
NANCY VOLIN
P.O. BOX 909
ALPINE, CA  91903

PAN AMERICAN LIFE INSURANCE COMPANY
CHARLOTTE STRETZINGER
601 POYDRAS STREET 10TH FLOOR
NEW ORIEANS, LA  70130

PANALPINA INC
TESIC MARIANNE
P.O. BOX 7247-6404
PHILADELPHIA, PA  19170

PAN-AMERICAN BENEFITS SOLUTIONS
MONIQUE BOURGEOIS
1778 N. PLANO RD. #310
RICHARDSON, TX  75081

PANAMERICAN FOOD LLC
12050 NW 28TH AVE
MIAMI, FL  33167

PANAMERICAN FOOD LLC
JORGE CIOLI
12050 NW 28TH AVE
MIAMI, FL  33167

PAN-AMERICAN LIFE INSURANCE GROUP
SCOTT GALLAGHER
601 POYDRAS ST.
NEW ORLEANS, LA  70130

PANDURO AGUILAR, REBECA
[ADDRESS REDACTED]

PANES PINTO, JOSE
[ADDRESS REDACTED]

PANG, LAURA
[ADDRESS REDACTED]

PANORAMA DEVELOPMENT, LLC
WES FIFIELD
381 HALF DAY ROAD
SUITE 321
BUFFALO GROVE, IL  60089

PANOSTON COMPANY
MEGAN LEE
6944 LOUISVILLE RD.
BOWLING GREEN, KY  42101

PANTANGCO, DANIEL
[ADDRESS REDACTED]

PANZERA, DANIEL
[ADDRESS REDACTED]

PAOLETTI, MARY
[ADDRESS REDACTED]

PAPARELLO, LUCA
[ADDRESS REDACTED]

PAPER 360 INC
ANDI LAMENDOLA
2910 S ARCHIBALD AVE # A537
ONTARIO, CA  91761

PAPER MAGIC GROUP INC
DAWN MATATICS
401 ADAMS AVENUE
SCRANTON, PA  18505

PAPER PAK INDUSTRIES
MARIA VALDEZ
1941 N  WHITE AVENUE
LAVERNE, CA  91750

PAPPAS COMPANY
P.O. BOX 477
MENDOTA, CA  93640

PAPPAS, BRYAN
[ADDRESS REDACTED]

PAR MANAGEMENT
MARCELA LYON
18825 ROAD 128
TULARE, CA  93274

PAR MANAGEMENT
MARLEA LYON
3300 S DEMAREE
VISALIA, CA  93277

PAR PAK OF CALIFORNIA
ROSA DONOSO
5920 CORVETTE STREET
CITY OF COMMERCE, CA  90040

PARADIGM TAX  GROUP
3030 N CENTRAL 1001
PHOENIX, AZ  85012

PARAGON SANTA FE LLC
KAREN SCISLOWKI
2390 E. CAMELBACK RD
SUITE 410
PHOENIX, AZ  85016

PARALLAMO LLC
ANNA MARIE JIMENEZ
100  OCEANGATE SUITE 300
LONG BEACH, CA  90802

PARALLAMO LLC
ANNA MARIE JIMENEZ
1000 N WESTERN AVENUE 200
SAN PENDRO, CA  90732

PARALLEL PRODUCTS
LISA MCCORMICK
401 INDUSTRY RD STE 100
LOUISVILLE, KY  40210

PARAMO, CARMEN
[ADDRESS REDACTED]

PARAMOUNT CITRUS
JOHN STONE
P.O. BOX 846634
LOS ANGELES, CA  90084-6634

PARAMOUNT FARMS
STEELE RON
1901 SOUTH LEXINGTON STREET
DELANO, CA  93215

PARAMOUNT TRANSPORTATION SYSTEMS
INC
ROBIN SCHADER
1350 GRAND AVE
SAN MARCOS, CA  92078

PARATHERM CORPORATION
4 PORTLAND ROAD
WEST CONSHOHOCKEN, PA  19428

PARDINI, HOLLY
[ADDRESS REDACTED]

PARDO, NATASHA
[ADDRESS REDACTED]

PAREDES, ANGEL
[ADDRESS REDACTED]

PAREDES, EMMA
[ADDRESS REDACTED]

PAREDES, STEPHANIE
[ADDRESS REDACTED]

PARES GONZALEZ ESTRADA, MARIA
[ADDRESS REDACTED]

PARIANOS, STEVE
[ADDRESS REDACTED]

PARIS PRESENTS
JOSANNE JENSEN
3800 SWANSON CT
GURNEE, IL  60031

PARIS PRESENTS
NEIL KAUFMAN
4851 PAYSPHERE CIRCLE
CHICAGO, IL  60674

PARIS, STEPHEN
[ADDRESS REDACTED]

PARK DISPOSAL
6762 STANTON AVE
BUENA PARK, CA  90621

PARK DISPOSAL
P.O. BOX 5398
BUENA PARK, CA  90622-5389

PARK WATER COMPANY
9750 WASHBURN RD
DOWNEY, CA  90241-7002

PARK WATER COMPANY
P.O. BOX 7002
DOWNEY, CA  90241-7002

PARK, JUSTIN
[ADDRESS REDACTED]

PARKER & LYNCH
BARRY MORGAN
DEPT CH 14031
PALATINE, IL  60055-4031

PARKER BOILER COMPANY
5930 BANDINI BLVD
LOS ANGELES, CA  90040

PARKER PRODUCTS INC
SANDRA PEREZ
2737 TILLAR ST
FORT WORTH, TX  76107

PARKER, DANIEL
[ADDRESS REDACTED]

PARKER, DARIUS
[ADDRESS REDACTED]

PARKER, DEBORAH
[ADDRESS REDACTED]

PARKER, KELVIN
[ADDRESS REDACTED]

PARKER, KIMBERLY
[ADDRESS REDACTED]

PARKER, LORI
[ADDRESS REDACTED]

PARKER, RICHARD
[ADDRESS REDACTED]

PARKER, SEMAJ
[ADDRESS REDACTED]

PARKES CAPELA, RYAN
[ADDRESS REDACTED]

PARKHOUSE TIRE INC
CAROL KELLY
13655 SANTA ANNA AVE
FONTANA, CA  92337

PARKHOUSE TIRE INC
CAROL KELLY
P.O. BOX 2430
BELL GARDENS, CA  90202

PARKS, DEAN
[ADDRESS REDACTED]

PARKS, JEREMY
[ADDRESS REDACTED]

PARKS, MICHELLE
[ADDRESS REDACTED]

PARKS, TERRELL
[ADDRESS REDACTED]

PARKSTONE MANAGEMENT SERVICES, INC.
CATHY THOMPSON
11633 THE PLAZA
SUITE 52-A
NORWALK, CA 90650

PARKSTONE MANAGEMENT SERVICES, INC.
CATHY THOMPSON
890 HAMPSHIRE ROAD, SUITE T
WESTLAKE VILLAGE, CA 91361

PARKSTONE MANAGEMENT SERVICES, INC.
WENDY JANN
860 HAMPSHIRE ROAD, SUITE U
WESTLAKE VILLAGE, CA 91361

PARKWAY STERLING INVESTORS LLC
HELEN BRUSCO
2220 DOUGLAS BLVD SUITE 280
ROSEVILLE, CA 95661

PARKWOOD RANCH MASTER ASSOCIATION
633 E RAY ROAD AVE 122
GILBERT, AZ 85295

PARRA, ANGELINA
[ADDRESS REDACTED]

PARRA, IAN
[ADDRESS REDACTED]

PARRA, PIEDAD
[ADDRESS REDACTED]

PARRA, RAUL
[ADDRESS REDACTED]

PARRES, LISA
[ADDRESS REDACTED]

PARRINO, NICOLAS
[ADDRESS REDACTED]

PARSON, VALERIE
[ADDRESS REDACTED]

PARSONS, KYLE
[ADDRESS REDACTED]

PARTEN, JAMES
[ADDRESS REDACTED]

PARTIDA MONTANO, CARLOS
[ADDRESS REDACTED]

PARTIDA, MARIA
[ADDRESS REDACTED]

PARTIDA, NELSON
[ADDRESS REDACTED]

PARTNER ALLIANCE COLD STORAGE
MERCEDES
630 E. CALIFORNIA ST
ONTARIO, CA 91761

PARTNER ALLIANCE COLD STORAGE
P.O. BOX 850
ONTARIO, CA 91762

PARTNER CONSULTING SERVICES INC
TOM COWAN
FILE 1254
1801 W OLYMPIC BLVD
PASADENA, CA 91199-1254

PARTNER ENERGY INC
JOHN ROCKWELL
1990 EAST GRAND SUITE 100
EL SEGUNDO, CA 90245

PARTNERS A TASTEFUL CHOICE CO
20232 72ND AVE. SOUTH
KENT, WA 98032

PASCO ONIONS LIMITED CORPORATION
3105 RIVER HILL COUNT
FLOWER MOUNT, TX 75022

PASCUA, REYNALDO
[ADDRESS REDACTED]

PASCUAL, ALVARO
[ADDRESS REDACTED]

PASCUAL, CHRYSTAL
[ADDRESS REDACTED]

PASSCO PROPERTY MANAGMENT INC
TANYA RAMIREZ
96 CORPORATE PARK 200
IRVINE, CA 92606

PASSCO WASHINGTON SQUARE LLC
SANDRA FREY
1977 SATURN ST
MONTEREY, CA 91755

PASSCO WASHINGTON SQUARE LLC
SANDRA FREY
96 CORPORATE PARK STE 200
IRVINE, CA 92606

PASTA MONTANA LLC
KARI EVANS
P.O. BOX 31001-1341
PASADENA, CA 91110-1341

PASTA MONTANA LLC
RITA MEE
ONE PASTA PLACE
GREAT FALLS, MT  59401

PATANDIFUMO & ASSOCIATES
790 W SHAW AVE STE 310
FRESNO, CA  93704

[ADDRESS REDACTED]

PATALANO, CONNIE
[ADDRESS REDACTED]

PATENAUDE, JO-ANN
[ADDRESS REDACTED]

PATIN, RUDY
[ADDRESS REDACTED]

PATRICE HARRISON
PATRICE HARRISON
13044 AVENIDA LA VALENCIA
POWAY, CA  92064

PATRICK CUDAHY INC
MICHAEL KLECZKA
14481 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

PATRICK CUDAHY INC
MICHAEL KLECZKA
ONE SWEET APPLE WOOD LANE
CUDAHY, WI  53110

PATRICK GALENTINE
RECEIVER FOR TAMPA PLAZA PARTNERS
LLC
P.O. BOX 807, PATRICK GALENTINE
C/O CORELAND COMPANIES
TUSTIN, CA  92781

PATRINOS, AUSTIN
[ADDRESS REDACTED]

PATRIQUIN, TINA
[ADDRESS REDACTED]

PATTERSON VENTILATION COMPANY
PATTERSON CODY
1120 NORTHPOINT BLVD.
BLYTHEWOOD, SC  29016

PATTERSON, JIM
[ADDRESS REDACTED]

PATTERSON, KELSEY
[ADDRESS REDACTED]

PATTERSON, NATUAN
[ADDRESS REDACTED]

PATTERSON, PATRICIA
[ADDRESS REDACTED]

PATTERSON, TAMEEKA
[ADDRESS REDACTED]

PAUGE, ZACHARY
[ADDRESS REDACTED]

PAUL & KOULA, LLC
TERRY PRIES
22120 CLARENDON ST
SUITE 200
WOODLAND HILLS, CA  91367

PAUL AND KOULA LLC
TERRY PRIES
P.O. BOX 5211
SAN JOSE, CA  95150

PAUL D GUGLIELMO
PAUL GUGLIELMO
3040 N CAMBELL AVE
STE 100
TUSCON, AZ  85719

PAUL L SVOBODNY
LAURA LEE
17 CLUBHOUSE AVE
VENICE, CA  90291

PAUL, CRYSTAL
[ADDRESS REDACTED]

PAUL, KELLY
[ADDRESS REDACTED]

PAUL, OMAR
[ADDRESS REDACTED]

PAULOVITZ, WILLIAM
[ADDRESS REDACTED]

PAULS STORES INC
DBA COST/LESS INVENTORY SERVICES'
PIER 70, BUILDING #2
SAN FRANCISCO, CA  94107

PAUL'S STORES INC
DBA COST/LESS INVENTORY SERVICES
SUSAN GOETZ
PIER 70,  BUILDING #2
SAN FRANCISCO, CA  94107

PAV KOTE INC
RICK BAKER
301 S RICHMAN AVE
FULLERTON, CA  92832

PAYAN, ALDO
[ADDRESS REDACTED]

PAYNE, AMANDA
[ADDRESS REDACTED]

PAYNE, WENDY
[ADDRESS REDACTED]

PAYTON, CHERIE
[ADDRESS REDACTED]

PAZ, ANTHONY
[ADDRESS REDACTED]

PAZ, JAVIER
[ADDRESS REDACTED]

PAZ, JONATHAN
[ADDRESS REDACTED]

PAZ, RCHARD
[ADDRESS REDACTED]

PBI DANSENSOR AMERICA INC
139 HARRISTOWN ROAD
GLENROCK, NJ  7452

PBI DANSENSOR AMERICA INC
KATHY BAYER
139 HARRISTOWN RD
GLEN ROCK, NJ  7452

PBI DANSENSOR AMERICA INC
KATHY BAYER
139 HARRISTOWN RD
SUITE 102
GLEN ROCK, NJ  7452

PBI MARKET EQUIPMENT INC
LAURIE STONE
2667 GUNDRY AVE
SIGNAL HILL, CA  90755

PBI MARKET EQUIPMENT INC
MICHELLE CRISWELL
P.O. BOX 6097
LONG BEACH, CA  90806

PBI MARKET EQUIPMENT INC
P.O. BOX 6097
LONG BEACH, CA  90806

PC BRANDS INC
DENISE GREEN
2612 OBELISCO PL
CARLSBAD, CA  92009

PC BRANDS INC
DENISE GREEN
3026 REMICO SW
GRANDVILLE, MI  49418

PC BRANDS INC
JACK KELLY
610 ALPHA DR
PITTSBURGH, PA  15238

PC WOO INC DBA MEGA TOYS
TINA MANN
6443 E SLAUSON AVE
COMMERCE, CA  90040

PCCP SB SAN CARLOS LLC
RACHEL SHOPF
725 CONSHOHOCKEN STATE RD
BALA CYNWYD, PA  19004

PCG CONSULTANTS
THEODORE PHELPS

PCG SECURITY SOLUTIONS,INC.
3870 LASIERRA AVENUE #378
RIVERSIDE, CA  92505

PEACOCK, CAPRISHA
[ADDRESS REDACTED]

PEAK CAMPUS MANAGEMENT, LLC
KELLY MULLER
2970 CLAIRMONT ROAD, SUITE 310
ATLANTA, GA  30329

PEAK CAMPUS MANAGEMENT, LLC
PATRICK FLAHERTY
2970 CLAIRMONT ROAD, SUITE 310
ATLANTA, GA  30329

PEAK CAMPUS
DANA BALLESTEROS

PECK, JENNIFER
[ADDRESS REDACTED]

PECK, JOE
[ADDRESS REDACTED]

PECORARO, ALEXANDER
[ADDRESS REDACTED]

PECORARO, KEVIN
[ADDRESS REDACTED]

PECOS PARTNERS LLC
FARAMARZ YOSEF ZADEH
15760 VENTURA BLVD
ENCINO, CA  91436

PECOS PARTNERS LLC
FARAMARZ YOUSEF ZADEH
P.O. BOX 15270
LAS VEGAS, NV  89114-5270

PEDERSEN, DAVID
[ADDRESS REDACTED]

PEDERSON, TIMOTHY
[ADDRESS REDACTED]

PEDLEY PROPANE
17846 VAN BUREN BLVD.
RIVERSIDE, CA  92508

PEDREGON, CHRIS
[ADDRESS REDACTED]

PEDRO, JOSEPH
[ADDRESS REDACTED]

PEEBLES, TAGGERT
[ADDRESS REDACTED]

PEEPLES, MARIE
[ADDRESS REDACTED]

PEETS COFFEE & TEA
1400 PARK AVE.
EMERYVILLE, CA  94608

PEGUES, DAMIEN
[ADDRESS REDACTED]

PEGUES, EDWARD
[ADDRESS REDACTED]

PELAS, NICOLETTA
[ADDRESS REDACTED]

PELAYO ANGEL, MARIA
[ADDRESS REDACTED]

PELAYO, ERICA
[ADDRESS REDACTED]

PELAYO, MARTIN
[ADDRESS REDACTED]

PELAYO, ROSA
[ADDRESS REDACTED]

PELHAM, ANTHONY
[ADDRESS REDACTED]

PEMENTIL, MARCELLO
[ADDRESS REDACTED]

PEN GRAPHICS LLC
PENNI MCCLELLAND
6107 SW MURRAY BLVD
SUITE 281
BEAVERTON, OR  97008

PENA TRUCKING
5762 JENSEN RANCH ROAD
RIVERSIDE, CA  92509

PENA, CARITZA
[ADDRESS REDACTED]

PENA, CARLOS
[ADDRESS REDACTED]

PENA, CASEY
[ADDRESS REDACTED]

PENA, GERARDO
[ADDRESS REDACTED]

PENA, JULIE
[ADDRESS REDACTED]

PENA, MARIA
[ADDRESS REDACTED]

PENA, RICARDO
[ADDRESS REDACTED]

PENAGOS, LINA
[ADDRESS REDACTED]

PENCE, TONYA
[ADDRESS REDACTED]

PENDLETON, ERICA
[ADDRESS REDACTED]

PENFIELD & SMITH ENGINEERING INC
BROKE KLEIN
111 E VICTORIA STREET
SANTA BARBARA, CA 93101

PENGUIN NATURAL FOODS INC
6433 CANNING STREET
COMMERCE, CA 90040

PENINSULA CHEMICALS
DWANA CHADWICK
P.O. BOX 842911
LOS ANGELES, CA 90084-2911

PENINSULA ESCROW INC
VICTORIA KRAFT
57 MALAGA CAVE PALZA
PALOS VERDES ESTATES, CA 90274

PENLEY CORP
ENNARKAY RAJARATHNAM
SATTUR ROAD
SIVAKASI 626123 INDIA

PENLEY CORP
P.O. BOX 277
WEST PARIS, ME 4289

PENLEY CORP
SINDY LEE, BLOCK 3, ZHUYUAN IND.
ESTATE 51 HAUNSHENG RD, YANCHUAN
VILLAGE
SONGGANG TWN, BAO'AN DIST.
SHENZHEN CHINA

PENLEY CORP
VICKEY XU
KAIZHUANY, MANAGEMENT AREA
ZHENHUA SHAGANG DISTRICT
KAIPING CITY CHINA

PENN, JORDAN
[ADDRESS REDACTED]

PENNINGTON, ALLEN
[ADDRESS REDACTED]

PENROD, CALEB
[ADDRESS REDACTED]

PENROD, KARLA
[ADDRESS REDACTED]

PENSKE TRUCK LEASING
FERNANDEZ RIGO
P.O. BOX 7429
PASADENA, CA 91109-742

PENSKE TRUCK LEASING
P.O. BOX 7429
PASADENA, CA 91109-742

PENTA WATER LLC
SHAHNA BAINS
1601 EAST STEEL ROAD
COLTON, CA 92324

PENTEL AMERICA LTD
2715 COLUMBIA 51
ONTARIO, CA 90503

PEOPLE AUTISM FOUNDATION
ROBERT GRUBBS
4343 POLARIS AVE
LAS VEGAS, CA 89103

PEPPERIDGE FARM INC
BERT STELLA
595 WESTPORT AVENUE
NORWALK, CT 6851

PEPPERIDGE FARM INC
MICHELLE STROM
901 NORTH 200 WEST
RICHMOND, UT 84333

PEPPERIDGE FARM INC
MICHELLE STROM
ONE CAMPBELL PLACE
CAMDEN, NJ 8103

PEPSI COLA
ERIC EICHENAUE
6261 CABALLERO BLVD
BUENA PARK, CA 90620

PEPSI COLA
MARISA PEREZ
LOCKBOX 75948
CHICAGO, IL 60675-5948

PEPSI COLA
RAUL MOJICA
4375 N VENTURA AVENUE
VENTURA, CA 93001

PEPSI COLA
RAUL MOJICA
4416 N AZUSA CANYON
BALDWIN PARK, CA 91706

PERALES SMITH, GABRIELA
[ADDRESS REDACTED]

PERALES, ABE
[ADDRESS REDACTED]

PERALES, BERNARDO
[ADDRESS REDACTED]

PERALES, ISAAC
[ADDRESS REDACTED]

PERALTA BENITEZ, ANSELMO
[ADDRESS REDACTED]

PERALTA, CHARLES
[ADDRESS REDACTED]

PERALTA, SAMUEL
[ADDRESS REDACTED]

PERAZA MARQUEZ, CLEO
[ADDRESS REDACTED]

PERAZA, ALFREDO
[ADDRESS REDACTED]

PERAZA, HUGO
[ADDRESS REDACTED]

PERDUE, KARIMAH
[ADDRESS REDACTED]

PEREA, JOSE
[ADDRESS REDACTED]

PEREA, KATIE
[ADDRESS REDACTED]

PEREA, SANDRA
[ADDRESS REDACTED]

PEREIDA, RICKY
[ADDRESS REDACTED]

PEREIRA, ESTEBAN
[ADDRESS REDACTED]

PEREIRA, MARGARET
[ADDRESS REDACTED]

PEREYRA, MICHAEL
[ADDRESS REDACTED]

PEREZ DE LARA, ESPERANZA
[ADDRESS REDACTED]

PEREZ DE MELGAR, LAURA
[ADDRESS REDACTED]

PEREZ GAMEZ, GRISELDA
[ADDRESS REDACTED]

PEREZ HERNANDEZ, VANESSA
[ADDRESS REDACTED]

PEREZ, ADRIAN
[ADDRESS REDACTED]

PEREZ, AFRICA
[ADDRESS REDACTED]

PEREZ, ALICIA
[ADDRESS REDACTED]

PEREZ, ANDREW
[ADDRESS REDACTED]

PEREZ, ANGELA
[ADDRESS REDACTED]

PEREZ, APRIL
[ADDRESS REDACTED]

PEREZ, BIANCA
[ADDRESS REDACTED]

PEREZ, BLANCA
[ADDRESS REDACTED]

PEREZ, CARINA
[ADDRESS REDACTED]

PEREZ, CASSI
[ADDRESS REDACTED]

PEREZ, CESAR
[ADDRESS REDACTED]

PEREZ, CRYSTAL
[ADDRESS REDACTED]

PEREZ, CYNTHIA
[ADDRESS REDACTED]

PEREZ, DENISE
[ADDRESS REDACTED]

PEREZ, DENISE
[ADDRESS REDACTED]

PEREZ, EDGAR
[ADDRESS REDACTED]

PEREZ, EDUARDO
[ADDRESS REDACTED]

PEREZ, ELY
[ADDRESS REDACTED]

PEREZ, ERIC
[ADDRESS REDACTED]

PEREZ, FAYE
[ADDRESS REDACTED]

PEREZ, FERNANDO
[ADDRESS REDACTED]

PEREZ, FRANK
[ADDRESS REDACTED]

PEREZ, FRANK
[ADDRESS REDACTED]

PEREZ, GABRIEL
[ADDRESS REDACTED]

PEREZ, GERARDO
[ADDRESS REDACTED]

PEREZ, GUSTAVO
[ADDRESS REDACTED]

PEREZ, HERNAN
[ADDRESS REDACTED]

PEREZ, JAMEE
[ADDRESS REDACTED]

PEREZ, JANET
[ADDRESS REDACTED]

PEREZ, JANNY
[ADDRESS REDACTED]

PEREZ, JESUS
[ADDRESS REDACTED]

PEREZ, JONATHAN
[ADDRESS REDACTED]

PEREZ, JORGE
[ADDRESS REDACTED]

PEREZ, JOSE
[ADDRESS REDACTED]

PEREZ, JUAN
[ADDRESS REDACTED]

PEREZ, JUAN
[ADDRESS REDACTED]

PEREZ, KAREN
[ADDRESS REDACTED]

PEREZ, KATIE
[ADDRESS REDACTED]

PEREZ, LESLIE
[ADDRESS REDACTED]

PEREZ, LUIS
[ADDRESS REDACTED]

PEREZ, MAIDA
[ADDRESS REDACTED]

PEREZ, MANUEL
[ADDRESS REDACTED]

PEREZ, MARCOS
[ADDRESS REDACTED]

PEREZ, MARIO
[ADDRESS REDACTED]

PEREZ, MARY
[ADDRESS REDACTED]

PEREZ, MATTHEW
[ADDRESS REDACTED]

PEREZ, MELISSA
[ADDRESS REDACTED]

PEREZ, MIGUEL
[ADDRESS REDACTED]

PEREZ, NICHOLAS
[ADDRESS REDACTED]

PEREZ, OMAR
[ADDRESS REDACTED]

PEREZ, OMAR
[ADDRESS REDACTED]

PEREZ, ONECIMO
[ADDRESS REDACTED]

PEREZ, PATRICIA
[ADDRESS REDACTED]

PEREZ, RAUL
[ADDRESS REDACTED]

PEREZ, ROBERT
[ADDRESS REDACTED]

PEREZ, ROBERT
[ADDRESS REDACTED]

PEREZ, ROSARIO
[ADDRESS REDACTED]

PEREZ, RUSSELL
[ADDRESS REDACTED]

PEREZ, SANDRA
[ADDRESS REDACTED]

PEREZ, SONIA SUSIE
[ADDRESS REDACTED]

PEREZ, STEVEN
[ADDRESS REDACTED]

PERFETTI VAN MELLE USA INC
CHASE LILLY
3645 TURFWAY RD
ERLANGER, KY  41018

PERFORMANCE PLUS PLUMBING INC
P.O. BOX 2417
LIVERMORE, CA  94551

PERFORMANT RECOVERY INC
PO BOX 9063
PLEASANTON, CA  94566

PERFORMANT RECOVERY INC
PO BOX 979112
ST LOUIS, MO  63197

PERIO INC
ROCHELLE HUGHES
P.O. BOX 715403
COLUMBUS, OH  43271-5403

PERKINS, JEFF
[ADDRESS REDACTED]

PERKINS, JENNIFER
[ADDRESS REDACTED]

PERKINS, LINDA
[ADDRESS REDACTED]

PERKOWITZ RITH ARCHITECTS
111 W OCEAN BLVD
21ST FLOOR
LONG BEACH, CA  90802

PERLA, MARIA
[ADDRESS REDACTED]

PERRETTA, KYLE
[ADDRESS REDACTED]

PERRINO, PAMELA
[ADDRESS REDACTED]

PERRIS 111 PARTNERS LLC
SCIMEME MONA
3010 OLD RANCH PARKWAY 420
SEAL BEACH, CA  90840

PERRIS 111 PARTNERS LLC
YVETTE ROSAS
3010 OLD RANCH PARKWAY 420
SEAL BEACH, CA  90840

PERUSSE, ALLISSA
[ADDRESS REDACTED]

PERUSSE, DEANNA
[ADDRESS REDACTED]

PETCHUMRUS, NARISSA
[ADDRESS REDACTED]

PETE, KAREN
[ADDRESS REDACTED]

PETER D HART RESEARCH ASSOCIATES INC
VIRGINIA HARVEY
1724 CONNECTICUT AVE NW
WASHINGTON, DC  20009

PETER M PAK
PETER PAK
1809 AVENIDA DEL NORTE
FULLERTON, CA  92833

PETER MCPHEE
20101 HAMILTON AVENUE
SUITE 350
TORRANCE, CA  90502

PETERS, JOSHUA
[ADDRESS REDACTED]

PETERS, RYAN
[ADDRESS REDACTED]

PETERSEN, BRIAN
[ADDRESS REDACTED]

PETERSON, BROCK
[ADDRESS REDACTED]

PETERSON, CHRISTOPHER
[ADDRESS REDACTED]

PETERSON, DYLAN
[ADDRESS REDACTED]

PETERSON, ELLEN
[ADDRESS REDACTED]

PETERSON, JONATHAN
[ADDRESS REDACTED]

PETERSON, MICHAEL
[ADDRESS REDACTED]

PETERSON, RICHARD
[ADDRESS REDACTED]

PETROVSKY, SARA
[ADDRESS REDACTED]

PETRY, KALMAN
[ADDRESS REDACTED]

PETSMART INC
WULFF ELIZABETH
WELLS FARGO NA
P.O. BOX 63020
SAN FRANCISCO, CA  94163

PETSMART
ELIZABETH WULFF, CPM
1000 N WESTERN AVENUE
SUITE 200
SAN PEDRO, CA  90732

PETSMART, INC.
ATTN: DIRECTOR OF PROPERTY
MANAGEMENT
19601 N. 27TH AVENUE
PHOENIX, AZ  85027

PETSMART, INC.
ATTN: GENERAL COUNSEL
19601 N. 27TH AVENUE
PHOENIX, AZ  85027

PETSMART, INC.
CHERRY BLUE
19601 N. 27TH AVENUE
PHOENIX, AZ  85027

PETTIGREW, JULIA
[ADDRESS REDACTED]

PETTUS, LANIQUE
[ADDRESS REDACTED]

PEXAGON TECHNOLOGY INC
TRACY MEROIA
14 BUSINESS PARK DRIVE
UNIT 5
BRANFORD, CT  6405

PEXCO LLC
CHERYL TROJANAWS
1600 BIRCHWOOD AVE
DES PLAINES, IL  60018

PEXCO LLC
NAN MAYERS
P.O. BOX 532154
ATLANTA, GA  30353-2154

TROJANAWSKI CHERYL
1600 BIRCHWOOD AVE
DES PLAINES, IL  60018

PEYTON, CHARLES
[ADDRESS REDACTED]

PEZ CANDY INC
JOSIE TOSCANO
35 PRINDLE HILL RD
ORANGE, CO  6477

PEZ CANDY INC
SAL VITALE
35 PRINDLE HILL RD
ORANGE, CO  6477

PEZZELLO, DANIEL
[ADDRESS REDACTED]

PFEIFFER, SCOTT
[ADDRESS REDACTED]

PFEILER, SHARON
[ADDRESS REDACTED]

PFIZER INC DBA WYETH LLC
5 GIRALDA FARMS
MADISON, NJ  7940

PFIZER INC DBA WYETH LLC
DIANE SAMS
P.O. BOX 26609
RICHMOND, VA  23261-6609

PG&E
1410 MERKLEY AVE
WEST SACRAMENTO, CA  95691

PG&E
P.O. BOX 97300
SACRAMENTO, CA  95899-7300

PHABMIXAY, PHONESOURIYA
[ADDRESS REDACTED]

PHAM, EMILY
[ADDRESS REDACTED]

PHAN, NGA
[ADDRESS REDACTED]

PHAN, XUAN BUI
[ADDRESS REDACTED]

PHARES, NATHAN
[ADDRESS REDACTED]

PHARMAVITE LLC
DOLORES LUIS
25045 W. AVENUE TIBBITS
VALENCIA, CA  91355

PHARMAVITE LLC
LORI OPOCZYNSKI
8510 BALBOA BL
NORTHRIDGE, CA  91325

PHEBUS, SYMBA
[ADDRESS REDACTED]

PHELPS, JESSICA
[ADDRESS REDACTED]

PHELPS, JULIAN
[ADDRESS REDACTED]

PHELPS, THOMAS
[ADDRESS REDACTED]

PHENGDOUANGDETH, PHANOMPHONE
[ADDRESS REDACTED]

PHI POWER COMMUNICATION INC
PETER FREDER
1223 WILSHIRE BLVD 872
SANTA MONICA, CA  90403

PHILIP A. RIBEIRO

PHILIP J MIHOK
MIHOK PHILIP
35508 SUNCREST DRIVE
LAKE ELSINORE, CA  92532-2909

PHILIP REEDMAN MASTER OF WINE PTY LTD
PHILIP REEDMAN
4 211 GILLIES ST
ADELAIDE, SOUTH AUSTRALIA  SA5000
AUSTRALIA

PHILLIPS 66-CONOCO-76
P.O. BOX 530970
ATLANTA, GA  30353-0970

PHILLIPS, CARMENCITA
[ADDRESS REDACTED]

PHILLIPS, DON
[ADDRESS REDACTED]

PHILLIPS, DODEE
[ADDRESS REDACTED]

PHILLIPS, DUSTIN
[ADDRESS REDACTED]

PHILLIPS, JOSHUA
[ADDRESS REDACTED]

PHILLIPS, SLOAN
[ADDRESS REDACTED]

PHILLIPS, TAYLOR
[ADDRESS REDACTED]

PHILLIPS, TAYLOR
[ADDRESS REDACTED]

PHILLIPS, VIOLET
[ADDRESS REDACTED]

PHILLIPS, YVONNE
[ADDRESS REDACTED]

PHILS FRESH FOODS LLC
CHRISTIAN ROLLIBARD
1845 RANGE ST.
BOULDER, CO 80301

PHILS FRESH FOODS LLC
DARCY WADE
100 ARAPAHOE, STE 10
BOULDER, CO 80302

PHINAO, SHINE
[ADDRESS REDACTED]

PHOENIX COMMERCIAL ADVISORS
COLLEEN SULLIVAN
3020 E CAMELBACK ROAD, STE 215
PHOENIX, AZ 85016

PHOENIX FRUIT AND BEVERAGE INC
STEVE RICHTMAN
P.O. BOX 9441
ONTARIO, CA 91762

PHOENIX POLICE DEPARTMENT
CODE ENFORCEMENT UNIT
620 W WASHINGTON ST
SUITE 130
PHOENIX, AZ 85003

PHOENIX POLICE DEPARTMENT
CODE ENFORCEMENT UNIT
P.O. BOX 29380
PHOENIX, AZ 85038

PHOENIX POLICE DEPARTMENT
CODE ENFORCEMENT UNIT
P.O. BOX 52681
PHOENIX, AZ 85072

PHOENIX
RON CLARK
TREASURER
P.O. BOX 29690
PHOENIX, AZ 85038-9690

PHOTOTYPE ENGRAVING CO
LISA TIEMEYER
2141 GILBERT AVE
CINCINNATI, OH 45206

PHSI-PURE HEALTH SOLUTIONS
INCORPORATED
P.O. BOX 404582
ATLANTA, GA 30384-4582

PHSI-PURE HEALTH SOLUTIONS
INCORPORATED
P.O. BOX 644006
CINCINNATI, OH 45264-4006

PICART, JOSHUA
[ADDRESS REDACTED]

PICETTI, DIEGO
[ADDRESS REDACTED]

PICHITINO, LISA
[ADDRESS REDACTED]

PICKENS, CHRISTIAN
[ADDRESS REDACTED]

PICKERING, BRITTNEY
[ADDRESS REDACTED]

PICKETT, JOHN
[ADDRESS REDACTED]

PICK-ON-US
3260 CORPORATE VIEW DR
VISTA, CA 92081

PICO RIVERA MARKETPLACE
JEFF KRAUSE
1801 CENTURY PARK EAST STE 2100
LOS ANGELES, CA 90067

PICO WATER DISTRICT
4843 S CHURCH ST
PICO RIVERA, CA  90660-0758

PICO WATER DISTRICT
P.O. BOX 758
PICO RIVERA, CA  90660-0758

PICO [ADDRESS]
[ADDRESS REDACTED]

PIER, GARY
[ADDRESS REDACTED]

PIERCE, JENNIE
[ADDRESS REDACTED]

PIERCE, SAMANTHA
[ADDRESS REDACTED]

PIERCE, SAVANNAH
[ADDRESS REDACTED]

PIERO AT LINDERO LLC
EDWARD CHOI
12001 W SAN VICENTE
LOS ANGELES, CA  90049

PIERO AT LINDERO LLC
EDWARD CHOI
12121 WILSHIRE STE 959
LOS ANGELES, CA  90025

PIKE, ANDREW
[ADDRESS REDACTED]

PILGRIMS PRIDE CORPORATION
1770 PROMONTORY CIRCLE
GREELEY, CO  80634

PILKERTON, CHERYL
[ADDRESS REDACTED]

PILLSBURY WINE COMPANY LLC
AMY  POWELL
4109 E VIA ESTRELLA
PHOENIX, AZ  85028

PILLSBURY WINE COMPANY LLC
AMY  POWELL
4109 E VIA ESTRELLA
PHOENIX, AZ  85028

PILLSBURY WINTHROP SHAW PITTMAN LLP
MIKE RATZLAFF MANDY MATTA
P.O. BOX 742262
LOS ANGELES, CA  90074-2262

PIMENTAL, MICAH
[ADDRESS REDACTED]

PIMENTEL, RAUL
[ADDRESS REDACTED]

PINA SALINAS, CAROLINA
[ADDRESS REDACTED]

PINA, JAASMIN
[ADDRESS REDACTED]

PINAL COUNTY TREASURER
P.O. BOX 729
31 N PINAL ST
FLORENCE, AZ  85232-0729

PINCKNEY, RICHARD
[ADDRESS REDACTED]

PINDROP INC
JOHN CURLANDER
8960 MOUNTAIN VIEW LANE
BOULDER, CO  80303

PINEDA, HECTOR
[ADDRESS REDACTED]

PINEDA, JONATHAN
[ADDRESS REDACTED]

PINERO, PABLO
[ADDRESS REDACTED]

PINGREE, KAREY
[ADDRESS REDACTED]

PINNACLE COMMUNICATION SERVICES
DAVID RIVAS
730 FAIMONT AVE
GLENDALE, CA  91203

PINNACLE FOODS GROUP LLC
BILL O MALLEY
121 WOODCREST RD
CHERRY HILL, NJ  8003

PINNACLE FOODS GROUP LLC
HOLLY REEDER
755 EAST 1700 SOUTH STREET
CLEARFIELD, UT  84016

PINON, BRANDON
[ADDRESS REDACTED]

PINTOR, ANDREA
[ADDRESS REDACTED]

PINSON-CAMERANO, ELIZABETH
[ADDRESS REDACTED]

[ADDRESS REDACTED]

PIRCHER, NICHOLS & MEEKS
MICHELLE GITTEMELER
1925 CENTURY PARK EAST
SUITE 1700
LOS ANGELES, CA  90067

PISCIOTTI, AMBER
[ADDRESS REDACTED]

PISTOLESE, MALIKA
[ADDRESS REDACTED]

PITMAN FARMS INC
1489 K STREET
SANGER, CA  93657

PITNEY BOWES INC
P.O. BOX 371887
PITTSBURGH, PA  15250-7887

PITNEY BOWES
2225 AMERICAN DR
NEENAH, WI 54956

PITNEY BOWES
P.O. BOX 371887
PITTSBURGH, PA  15250-7887

PITNEY BOWES
PITNEY BOWES GLOBAL FINANCIAL
SERVICES
P.O. BOX 856460
LOUISVILLE, KY  40285-6460

PITNEY BOWES
PITNEY BOWES INC
P.O. BOX 856390
LOUISVILLE, KY  40285-6390

PITNEY BOWES
PITNEY BOWES POSTAGE BY PHONE
P.O. BOX 856042
LOUISVILLE, KY  40285-6042

PITTMAN, DAMON
[ADDRESS REDACTED]

PITTMAN, RODNEY
[ADDRESS REDACTED]

PITV LP
DANIEL WRIGHT
455 N CITYFRONT PLAZA DR
STE 2400
CHICAGO, IL  60611

PIVOTAL TAX SOLUTIONS LLC
GARY LUDLOW
P.O. BOX 32188
MESA, AZ  85275

PJS REBAR INC
DEB MYERS
45055 FREMONT BLVD
FREMONT, CA  94538

PLACENCIA, HECTOR
[ADDRESS REDACTED]

PLACER COUNTY TREASURER TAX
COLLECTOR
2976 RICHARDSON DRIVE
AUBUM, CA  95603-2640

PLACER COUNTY
2970 RICHARD DR
AUBURN, CA  95603

PLAMBEK, JUDY
[ADDRESS REDACTED]

PLAN B SEARCH
P.O. BOX 2689
EDWARDS, CO  81632

PLAN EXPRESS INC
ERIN REITZ
3003 AIRWAYS BLVD STE 2147
MEMPHIS, TN  38131

PLANNET (WRONG SUPPLIER)
KARL LINDEN
2850 SATURN STREET SUITE 100
BREA, CA  92821

PLANT PROCESS DESIGN
PERA INNOVATION PARK, NOTTINGHAM
ROAD
MELTON MOWBRAY, LEICESTERSHIRE  LE
130 PB  UNITED KINGDOM

PLANTE, KEDA
[ADDRESS REDACTED]

PLASCENCIA, LUIS
[ADDRESS REDACTED]

PLASCON PACKAGING
DEL BOURASSA
2375 TRAVERSE FIELD DR
TRAVERSE CITY, MI  49686

PLASCON PACKAGING
MAUREEN LEONARD
P.O. BOX 6231
TRAVERSE CITY, MI  49696

PLASKOFF, STEPHANIE
[ADDRESS REDACTED]

PLATINUM DOORS INC
KAREN MILES
1215 K STREET SUITE 1150
SACRAMENTO, CA  95814

PLATT ELECTRIC SUPPLY INC
WILLIAM HAINE
P.O. BOX 2858
PORTLAND, OR  97208-2858

PLAYFORD, LANCE
[ADDRESS REDACTED]

PLAZA CENTER
MICHAEL
17317 PENN VALLEY DRIVE
PENN VALLEY, CA  95946

PLAZA LEYEND PROPERTY OWNERS
ASSOCIATION
KERI AMRHEIN
3770 N 7TH STRRET
SUITE 100
PHOENIX, AZ  85014

PLAZA RESEARCH
ACCOUNTS RECEIVABLE
120 ROUTE 17 NORTH SUITE 201
PARAMUS, NJ  7652

PLAZA SORRENTO PARTNERS LLC
KARI FICK
123 CAMINO DE LA 200 SOUTH
SAN DIEGO, CA  92108

PLAZA SORRENTO PARTNERS, LLC
C/O NAI PROPERTY
KARI FICK
123 CAMINO DE LA REINA, STE 200
SAN DIEGO, CA  92108

PLAZA SORRENTO PARTNERS, LLC
PLAZA SORRENTO PARTNERS, LLC
C/O NAI SAN DIEGO - KARI FICK
123 CAMINO DE LA REINA, SUITE 200 SOUTH
SAN DIEGO, CA  92108

PLEASANT VALLEY MUTUAL WATER
COMPANY
1863 LAS POSAS ROAD
CAMARILLO, CA  93010

PLEASANT, J'DA
[ADDRESS REDACTED]

PLEASANTON GARBAGE SERVICE
3110 BUSCH RD
PLEASANTON, CA  94566-0399

PLEASANTON GARBAGE SERVICE
P.O. BOX 399
PLEASANTON, CA  94566-0399

PLEITEZ, WENDY
[ADDRESS REDACTED]

PLUMBING SYSTEMS INC.
3434 NIKI WAY
RIVERSIDE, CA  92507

PLUMBRIGHT INC
BOB THOMAS
933 EASTSIDE RD
EL CAJON, CA  92020

PLUMER, LORI
[ADDRESS REDACTED]

PLUMP ENGINEERING INC
RICHARD PLUMP
914 E KATELLA AVE
ANAHEIM, CA  92805

PLUMROSE USA
BILL BECKMAN
100 PLURMOSE DRIVE
BOONEVILLE, MI  38829

PLUMROSE USA
JIM BUMPAS
125 COLEY ROAD
TUPELO, MS  38801

PLUMROSE USA
LINDA JOHNSON
615 N. BENSEN AVE.
UPLAND, CA  91786

PLUMROSE USA
MIKE WILFERT
24402 COUNTY ROAD 45
ELKHART, IN  46515

PLUMROSE USA
PAUL MARTIN
615 N. BENSON AVE. SUITE E
UPLAND, CA  91786

PLUMROSE USA
SUE TOKASH
TURNPIKE PLAZA STE 201N
197 ROUTE 18
EAST BRUNSWICK, NJ  816

PLUNKETT, HUNTER
[ADDRESS REDACTED]

PLUSH PUFFS GOURMET MARSHMALLOWS
ANN HICKEY
3811 WEST MAGNOLIA BLVD
BURBANK, CA  91505

PLUSH PUFFS GOURMET MARSHMALLOWS
ANN HICKEY
P.O. BOX 56043
SHERMAN OAKS, CA  91413

PM WINDOM BEEF
JENNY HEINRICHS
P.O. BOX 405259
ATLANTA, GA  30384-5259

PMC REFRIGERATION & ELECTRICAL
CONTRACTING
SARAH HALL
7518 PRATT AVE
CITRUS HEIGHTS, CA  95610

PMRG
ADRIANA CUEVAS
9070 IRVINE CENTER DR
SUITE 200
IRVINE, CA  92618

POELMAN CONSTRUCTION INC
SHERYL MCADAMS
580 N RENGSTORFF AVE
MOUNTAIN VIEW, CA  94043

POLING, MARK
[ADDRESS REDACTED]

POLLARD, DIANE
[ADDRESS REDACTED]

POLVORA ADVERTISING INC
RUDY BOZAS
75 ARLINGTON STREET  SUITE 500
BOSTON, MA  2116

POLYMER LOGISTICS UNITED STATES
BOB NELSON
P.O. BOX 844632
LOS ANGELES, CA  90084-4632

POLYVINYL FILMS INC
JIM BALDWIN
19 DEPOT ST
SUTTON, MA  1590

PONCE, ISMAEL
[ADDRESS REDACTED]

PONDER LIMITED LIABILITY COMPANY
339 EL PORTAL DR
PISMO BEACH, CA  93449

PONDEVIDA, FRANCHESKA
[ADDRESS REDACTED]

PIERSON JIM
14250 LOMITAS AVE
CITY OF INDUSTRY, CA  91746

POGUE, ELIZABETH
[ADDRESS REDACTED]

POLK, DIMETRUS
[ADDRESS REDACTED]

POLLARD, JASON
[ADDRESS REDACTED]

POLYCRAFT INC
42075 AVENIDA ALVARADO
TEMECULA, CA  92590

POLYMER LOGISTICS UNITED STATES
MICHELE ARNAO
1725 SIERRA RIDGE DR
RIVERSIDE, CA  92507

POM WONDERFUL, LLC
11444 W OLYMPIC BLVD STE 210
LOSANGELES, CA  90064

PONCE, JESUS
[ADDRESS REDACTED]

PONDER LLC
JIM ALUISI
7472 N. FRESNO, SUITE 210
FRESNO, CA  93720

POOLE, COURTNEY
[ADDRESS REDACTED]

[ADDRESS REDACTED]

POIRIER, MICHELLE
[ADDRESS REDACTED]

POLLARD, DEANNA
[ADDRESS REDACTED]

POLLARD, LEYSONGEIA
[ADDRESS REDACTED]

POLYMER LOGISTICS UNITED STATES
BOB NELSON
1725 SIERRA RIDGE DR
RIVERSIDE, CA  92507

POLYMER LOGISTICS UNITED STATES
NELSON BOB
1725 SIERRA RIDGE DRIVE
RIVERSIDE, CA  92507

POMPILI, ANTHONY
[ADDRESS REDACTED]

PONCIANO, ISIDRO
[ADDRESS REDACTED]

PONDER, LLC
PONDER LLC
339 EL PORTAL DRIVE
PISMO BEACH, CA  93449

POP BOX LLC
POP BOX LLC
2638 DELTA LANE
ELK GROVE VILLAGE, IL  60007

POPA, JOHN
[ADDRESS REDACTED]

POP SHIPS INC
JOANNA BARRIENTOS
5510 LINCOLN BLVD SUITE 425
PLAYA VISTA, CA  90094

POP SHIPS INC
LEWIS WILLIS
3064 MARIA STREET
RANCHO DOMINGUEZ, CA  90021

POPE, DEANNA
[ADDRESS REDACTED]

POPOCA, MARCOS
[ADDRESS REDACTED]

POPOCA, SADIE
[ADDRESS REDACTED]

PORKY PRODUCTS INC
5230 LAS VIRGENES ROAD
SUITE 275
CALABASAS, CA  91302

PORRAS, CHRISTIAN
[ADDRESS REDACTED]

PORRAS, JULIETA
[ADDRESS REDACTED]

PORRAS, ROBERTO
[ADDRESS REDACTED]

PORSCHE PAYMENT CENTER
LUCY
75 REMITTACNE DRIVE
SUITE 1738
CHICAGO, IL  60675-1738

PORT CITY BAKERY DBA AK PIZZA CRUST
CHRISE RIHA
P.O. BOX 12706
GREEN BAY, WI  54307

PORT CITY BAKERY DBA AK PIZZA CRUST
WAYNE GEORGEL
1326 CORNELL ROAD
GREEN BAY, WI  54313

PORTE, BRIAN
[ADDRESS REDACTED]

PORTER BOILER SERVICES INC
TOM JANTZEN
2460 CERRIOTS AVE
SIGNAL HILL, CA  90755

PORTER, CAPRISHA
[ADDRESS REDACTED]

PORTER, JASMINE
[ADDRESS REDACTED]

PORTER, MICAH
[ADDRESS REDACTED]

PORTER, ROBERT
[ADDRESS REDACTED]

PORTER, SHARON
[ADDRESS REDACTED]

PORTNALL, VICTORIA
[ADDRESS REDACTED]

POS REMARKETING GROUP INC
PETER VARY
1059 NORTH OLD RAND ROAD
WAUCONDA, IL  60084

POSEY, MAHLIA
[ADDRESS REDACTED]

POSH NOSH IMPORTS INC
CHRIS WOLKENSTEIN
1 JACOBUS AVE
SUITE 120
SOUTH KEARNY, NJ  7032

POSNER, COLBY
[ADDRESS REDACTED]

POST FOODS LLC
MICHELE LANE
26875 PIONEER AVE
REDLANDS, CA  92374

POST FOODS LLC
PAM WATSON
2503 S.HANLEY RD
BRENTWOOD, MO  63144

POST FOODS LLC
STEVE SCHONHOFF
275 CLIFF STREET
BATTLE CREEK, MI  49017

POTANDON PRODUCE LLC
CHARLOTE HODGE
3427 SOLUTIONS CENTER
CHICAGO, IL  60677

POTANDON PRODUCE LLC
CHARLOTE HODGE
DEPT CH 16756
PALATINE, IL  60055-6756

POTANDON PRODUCE LLC
DAVE JACKSON
415 W. COLLINS
BLACKFOOT, ID 83221

POTANDON PRODUCE LLC
JAVIER ESQUIVEL
2379 EAST 2300 NORTH
HAMER, ID 83425

POTANDON PRODUCE LLC
JEFFREY WALTERS
2777 EAST HWY 33
NEWDALE, ID 83436

POTANDON PRODUCE LLC
RALPH SCHWARTZ
1210 PIER VIEW DRIVE
IDAHO FALLS, ID 83402

POTANDON PRODUCE LLC
RALPH SCHWARTZ
5011 BROOKS ST.
MONTCLAIR, CA 91763

POTEET, CARLOS
[ADDRESS REDACTED]

POTERSON, MICHAEL
[ADDRESS REDACTED]

POTTER, CIERRA
[ADDRESS REDACTED]

POTTING SHED CREATIONS LTD
KIERSTIN ROSS
108 N MAIN ST
TROY, ID 83871

POTTS, EUGENE
[ADDRESS REDACTED]

POULIN, KEVIN
[ADDRESS REDACTED]

POULOS, ADAM
[ADDRESS REDACTED]

POUSANT, WILLIAM
[ADDRESS REDACTED]

POWARZYNSKI, MELISSA
[ADDRESS REDACTED]

POWELL, STEPHANI
[ADDRESS REDACTED]

POWER PAWS ASSISTANCE DOGS INC
4932 N. 85TH ST.
SCOTTSDALE, AZ 85251

POWER SOURCE SYSTEMS INC
42461 6TH ST EAST
LANCASTER, CA 93534

POWER, DISA
[ADDRESS REDACTED]

POWERED AIRE INC
PHILLIP RODENBAUGH
POWERED AIRE INC
104 MORTENSEN ROAD
GREENVILLE, PA 16125

POWERHOUSE RETAIL SERVICES LLC
TONJA THREATS
301 EAST MAIN STREET
CROWLEY, TX 76036

PPL GROUP LLC
3100 DUNDEE RD
SUITE 915
NORTHBROOK, IL 60062

PPM TECHNOLOGIES
500 E. ILLINOIS STREET
NEWBERG, OR 97132

PRADO, DANIEL
[ADDRESS REDACTED]

PRADO, JACINTO
[ADDRESS REDACTED]

PRADO, MODESTO
[ADDRESS REDACTED]

PRASOPSUNWATTANA, NARUEMON
[ADDRESS REDACTED]

PRATER VOSS, LESLIE
[ADDRESS REDACTED]

PRATT, DAVID
[ADDRESS REDACTED]

PRATT, SHAWN
[ADDRESS REDACTED]

PRAXAIR DISTRIBUTION INC
2301 SREERVIEW DR
ANKENY, IA 50021

PRAXAIR DISTRIBUTION INC
BILL ROBERTS
2301 SREERVIEW DR
ANKENY, IA  50021

PRC GOLDENDRAW INC
[ADDRESS REDACTED]

PRECEPT BRANDS LLC
COURTNEY BRADBURY
24962 HIGHWAY 243 S
MATTAWA, WA  99349

PRECEPT BRANDS LLC
COURTNEY BRADBURY
3534 BAGLEY AVE N
SEATTLE, CA  98103

PRECHT, ARLENE
[ADDRESS REDACTED]

PRECIADO, ANA
[ADDRESS REDACTED]

PRECIADO, DIANNE
[ADDRESS REDACTED]

PRECIADO, JOSE
[ADDRESS REDACTED]

PRECIADO, JOSE
[ADDRESS REDACTED]

PRECISE NUTRITION INTERNATIONAL INC
P.O. BOX 344
RANCHO MIRAGE, CA  92270

PRECISION AIR BALANCE CO INC
KAREN FOX
1240 N JEFFERSON ST SUITE H
ANAHEIM, CA  92807

PRECISION GLAS & MIRROR
KELLY PADILLA
9960 INDIANA AVENUE #8
RIVERSIDE, CA  92503

PRECISION POWER WASH
10221 HEDRICK AVE
RIVERSIDE, CA  92503

PRECISION WIRE PRODUCTS INC
6150 SHEILA ST
COMMERCE, CA  90040

PREECE, DAREN
[ADDRESS REDACTED]

PRE-EMPLOY.COM INC
JENNIFER ABBOTT
P.O. BOX 491570
REDDING, CA  96049

PREFERRED AIR CHARTER LLC
LLOYD NEVIUS
6170 W LAKE MEAD BLVD #349
LAS VEGAS, NV  89108

PREFERRED BRANDS INTERNATIONAL INC
KELLY HEESE
3 LANDMARK SQUARE
STAMFORD, CT  6902

PREFERRED CONCEPT
P.O. BOX 17715
ANAHEIM, CA  92817-7715

PREMIER BRANDS USA
120 PEARL STREET
MT VERNON, NY  10550

PREMIER COMMERCIAL BROKERAGE
JESSICA IBRAHIM
PO BOX 3131
HUNTINGTON BEACH, CA  92605

PREMIER COMMERCIAL BROKERAGE
KIMBERLY MOORE

PREMIER COMMERCIAL BROKERAGE
YOUSSEF IBRAHIM
PO BOX 3131
HUNTINGTON BEACH, CA  92605

PREMIER FIRE CONSULTING LLC
GREG COX
13337 SOUTH STREET
SUITE 151
CERRITOS, CA  90703

PREMIER FOOD SAFETY
1532 W. COMMONWEALTH AVE #A
FULLERTON, CA  92833

PREMIERE GLOBAL SERVICES
LINA PITTS
1900 EMERY STREET, SUITE 400
ATLANTA, GA  30318

PREMIERE GLOBAL SERVICES
LINA PITTS
3280 PEACHTREE RD
NE, STE 1000
ATLANTA, GA  30305

PREMIERE PACKAGING INDUSTRIES INC
DANNY CONNLEY
12340 SEAL BEACH BLVD UNIT B 369
SEAL BEACH, CA  90740

PREMIUM ASSIGNMENT CORPORATION
KELLY FLYNN
151 KALMUS DRIVE
SUITE C-220
COSTA MESA, CA  92626

PREMIUM BEVERAGE COMPANY
RENEE HALCON
1311 DAYTON STREET #D
SALINAS, CA  93901

PREMIUM DIST
SALES REPS
1455 RIVERVIEW DR
SAN BERNARDINO, CA  92504

PRENTISS, JOYCE
[ADDRESS REDACTED]

PRESCOTT, MARGARET
[ADDRESS REDACTED]

PRESSED PAPERBOARD TECHNOLOGIES
LLC
MAUREEN LIFTON
30400 TELEGRAPH RD SUITE 386
BINGHAM FARMS, MI  48025

PRESTON, ROBERT
[ADDRESS REDACTED]

PREVOST, JOANNA
[ADDRESS REDACTED]

PRIBORSKY, JENNIFER
[ADDRESS REDACTED]

PRICE, ALEXIS
[ADDRESS REDACTED]

PRICE, CHELSEA
[ADDRESS REDACTED]

PRICE, KENYATTE
[ADDRESS REDACTED]

PRICE, KYLE
[ADDRESS REDACTED]

PRICE, LAURA
[ADDRESS REDACTED]

PRICE, LAWONDA
[ADDRESS REDACTED]

PRICE, SHARON
[ADDRESS REDACTED]

PRICEWATERHOUSECOOPERS
P.O. BOX 7247-8001
PHILADELPHIA, PA  19170

PRIDA, RUTH
[ADDRESS REDACTED]

PRIETO, GEORGINA
[ADDRESS REDACTED]

PRIETO, MARC
[ADDRESS REDACTED]

PRIETO, MICHAEL
[ADDRESS REDACTED]

PRIETO, ROBERT
[ADDRESS REDACTED]

PRIMA BELLA PRODUCE, INC.
NUSS TIM
P.O. BOX 571
TRACY, CA  95378

PRIMARY COLOR SYSTEMS CORP
ANDREW VOSS
265 BRIGGS AVE
COSTA MESA, CA  92626

PRIMARY PACKAGE
446 W. PROSPERITY AVE BLG 11
TULARE, CA  93274

PRIMAVERA MARKETING INC
RICH SAMBADO
16461 E COMSTOCK ROAD
LINDEN, CA  95236

PRIME CLERK LLC
BEN SCHRAG
830 3RD AVENUE 9TH FLOOR
NEW YORK, NY  10022

PRIME CONTROLS CO.
17815 NEWHOPE STREET
FOUNTAINVALLEY, CA  92708

PRIME SYSTEMS INDUSTRIAL AUTOMATION
INC
8875 BURLINGTON CIR
RIVERSIDE, CA  92508

PRIME SYSTEMS INDUSTRIAL AUTOMATION
INC
8875 BURLINGTON CIRCLE
RIVERSIDE, CA  92508

PRIMESTORE DEVELOPMENT INC.
ELENA CHAVEZ
228 S. BEVERLY DRIVE
BEVERLY HILLS, CA  90212

PRIMESTORE DEVELOPMENT INC.
LORETTA A FELIX
11911 SAN VICENTE BLVD
SUITE 350
LOS ANGELES, CA  90049

PRIMESTORE DEVELOPMENT INC
PATRICIA NUNEZ
201 S FIGUEROA STREET
SUITE 300
LOS ANGELES, CA 90012

PRIMOS LABS.COM
2810 INDUSTRIAL PARKWAY
SANTA MARIA, CA 93455

PRINCE, CHRISTOPHER
[ADDRESS REDACTED]

PRINCETON MEDICAL HOLDINGS, LLC
PICO RIVERA MARKETPLACE
PICO RIVERA PROPERTY ADMINISTRATOR
1801 CENTURY PARK EAST, SUITE 2100
LOS ANGELES, CA 90067

PRINCIPE FOODS USA INC
KELLY EDWARDS
3605 LONG BEACH BLVD, STE 200
LONG BEACH, CA 90807

PRINT OFFICE INC
DEAN RABBANI
9130 RESEDA BLVD
NORTHRIDE, CA 91324

PRINT OFFICE INC
DEAN RABBANI
9130 RESEDA BLVD
NORTHRIDGE, CA 91324

PRIORITY BUSINESS SERVICES INC
19712 MACARTHUR BLVD
SUITE 110
IRVINE, CA 92612

PRIORITY BUSINESS SERVICES INC
19712 MACARTHUR BLVD
SUITE 110
IRVNE, CA 92612

PRIORITY BUSINESS SERVICES INC
JOHN SANTOS
PRIORITY BUSINESS SERVICES 27
BROOKLINE
ALISO VIEJO, CA 92656

PRIORITY MAILING SYSTEMS LLC
1843 WESTERN WAY
TORRANCE, CA 90501

PRIORITY PLUS SEDANS
3585 GLENROSE AVE
ALTADENA, CA 91001

PRITCHARD, DESIRAE
[ADDRESS REDACTED]

PRITTS, JOSEPH
[ADDRESS REDACTED]

PRIVEE, TABITHA
[ADDRESS REDACTED]

PRJL CORONA LLC
5225 CANYON CREST DRIVE
SUITE 355
RIVERSIDE, CA 92507

PRJL CORONA LLC
C/O PACIFIC RETAIL PARTNERS
5225 CANYON CREST DRIVE, SUITE 355
RIVERSIDE, CA 92507

PRJL CORONA LLC
DEBORAH GILSAN
5225 CANYON CREST DRIVE SUITE 355
RIVERSIDE, CA 92507

PRJL CORONA LLC
FREEMAN, FREEMAN & SMILEY LLP
ATTN: GLENN SHERMAN
1888 CENTURY PARK EAST, SUITE 1900
LOS ANGELES, CA 90067

PRO CRAFT DOORS INC
BRITTNEY NEAL
41228 RAINTREE CT
MURRIETA, CA 92562

PRO SEARCH ASSOCIATES,INC.
3730 MT. DIABLO BLVD. SUITE 250
LAFAYETTE, CA 94549

PRO SOURCE
DUSTIN LARA
350 S MILIKEN AVE
SUITE E 3
ONTARIO, CA 91761

PRO VACUUM & JANITORIAL STORE
24757 ALESSANDORO BLVD. #3
MORENOVALLEY, CA 92553

PROANIO-PEREZ, KATALINA
[ADDRESS REDACTED]

PROCESSES UNLIMITED INT. INC.
5500 MING AVENUE SUITE 400
BAKERFIELD, CA 93309

PROCIDA LANDSCAPE INC
8465 SPECIALTY CIRCLE
SACRAMENTO, CA 95828

PROCOP, PAULINA
[ADDRESS REDACTED]

PROCORP STAY AMERICA
CHELSEA ASHCRAFT
4501 RIDE STREET
BAKERSFIELD, CA 93313

PROCORP STAY AMERICA
CHELSEA ASHCRARFT
P.O. BOX 10592
BAKERSFIELD, CA 93389

PROCTER & GAMBLE RESPIRATORY
FRANK EICH
602 SAUER BLVD
WEST BRANCH, IA 52358

PROCTER & GAMBLE
CHRISTINE RAMSEY
8500 GOVERNORS HILL DR
CINCINNATI, OH  45249

PROCTER & GAMBLE
FRANK EICH
14701 YORBA AVE
CHINO, CA  91710

PROCTER & GAMBLE
FRANK EICH
205 COPPERTOP LN NE
CLEVELAND, TN  37312

PROCTER & GAMBLE
FRANK EICH
602 SAUER BLVD
WEST BRANCH, IA  52358

PROCTER & GAMBLE
FRANK EICH
800 N RICE AVE
OXNARD, CA  93030

PROCTER & GAMBLE
JEFF VANDERKROY
12060 CABERNET DR
FONTANA, CA  92337

PROCURIAN USA INC
JANET HODGES
211 S GULPH ROAD
KING OF PRUSSIA, PA  19406

PRODUCE CAREERS
122 LE POINT STREET SUITE 202
ARROYO GRANDE, CA  93420

PRODUCE MARKETING ASSOCIATION
1500 CASHO MILL ROAD
NEWARK, DE  19711

PRODUCE MARKETING ASSOCIATION
P.O. BOX 6036
NEWARK, DE  19714

PROFESSIONAL EQUIPMENT
P.O. BOX 5197
JANESVILLE, WI  53547

PROFESSIONAL SERVICE INDUSTRIES INC
FRANK POSS
16707 COLLECTION CEN DR
CHICAGO, IL  60693

PROFESSIONAL SERVICE INDUSTRIES INC
FRANK POSS
4703 TIDEWATER AVE S&B
OAKLAND, CA  94601

PROGRESSIVE PRODUCE CORPORATION
12100 EDISON HWY
EDISON, CA  93220

PROGRESSIVE PRODUCE CORPORATION
5790 PEACHTREE ST
LOS ANGELES, CA  90040

PROGRESSIVE PRODUCE CORPORATION
5791 PEACHTREE ST
LOS ANGELES, CA  90040

PROLOGIS  USLV EXCHANGE
14800 MERIDIAN PARKWAY LLC
PO BOX 846329
DALLAS, TX  75284-6329

PROLOGIS  USLV EXCHANGE
2817 E. CEDAR STREET, SUITE 200
ONTARIO, CA  91761

PROMAX NUTRITION CORPORATION
4300 FINCH RD
MODESTO, CA  95357

PROMAX NUTRITION CORPORATION
RON WOODS
100 BAYVIEW CIR 505
COSTA MESA, CA  92660

PROMAX NUTRITION CORPORATION
RON WOODS
650 TOWNE CTR DR
COSTA MESA, CA  92626

PRONOVA PACKAGING SYSTEMS
SHAWN UNG
OLOFSDALSVAGEN 26
302 41
HALMSTAD  SWEDEN

PROPERTY MGMT SERVICES INC
ROBERT GOTTSCH
4000 S POPULAR ST
CASPER, WY  82601

PROPERTY TAX ASSISTANCE CO INC
16600 WOODRUF AVE #200
BELLFLOWER, CA  90706

PROPET LLC
ANGIE MYERS
1400 MCKINLEY ROAD
ST. MARYS, OH  45885

PROPET LLC
DENNIS ANDREWS
6811 GRIFFIN ROAD
KANSAS CITY, KS  66111

PROPET LLC
KEVIN MCALEER
P.O. BOX 369
ST. MARYS, OH  45885

PROPET LLC
LORI SPRINGER
800 24TH AVENUE NW
OWATONNA, MN  55060

PROPORTION FOODS LLC
BRIAN LEVY
4020 COMPTON AVENUE
LOS ANGELES, CA  90011

PROSEAL AMERICA INC
7413 WHITEPINE RD
RICHMOND, VA  23237

PROSPERITY FUNDING INC
DUSTIN LARA
P.O. BOX 601959
CHARLOTTE, NC 28260

PROSPERA SEAFOODS INC
DAVID DIAMOND
5485 RENO CORPORATE DRIVE
RENO, NV 89511

PROSPERA SEAFOODS INC
RON WHITELOCK
5485 RENO CORPORATE DRIVE
RENO, NV 89511

PRO-TEC REFRIGERATION INC
KEN PRODON
3640 N 39TH AVE
PHOENIX, AZ 85019

PROTECTION ONE ALARM MONITORING INC
BRAIN YORK
P.O.BOX 872987
KANSAS CITY, MO 64187-2987

PROTEIN SPECIALISTS INC
ALEX OROZCO
P.O. BOX 58225
VERNON, CA 90058

PROTOLAN LTD
RICHARD WHITTLE
LOCKINGTON HALL
DERBY DE74 2RH UNITED KINGDOM

PROVENCHER, EVELYN
[ADDRESS REDACTED]

PROVENCIO, FRANK
[ADDRESS REDACTED]

PROVIDIAN STAFFING CORPORATION
PERLA LOPEZ
1249 S. DIAMOND BAR #315
DIAMOND BAR, CA 91765

PROVOAST AUTOMATION CONTROLS
SHIRLENE ASHCRAFT
12635 DANIELSON CT
SUITE 205
POWAY, CA 92064

PROVOAST AUTOMATION CONTROLS
SHIRLENE ASHCRAFT
P.O. BOX 1210
POWAY, CA 92074-1210

PRO-WASH II
918 HERFORD WAY
PERRIS, CA 92571

PRUDENTIAL CALIFORNIA REALTY
12544 HIGH BLUFF DRIVE SUITE 420
SAN DIEGO, CA 92310

PRUDENTIAL CLEAN ROOM SERVICES
6948 BANDINI BLVD.
COMMERCE, CA 90040

PRUDENTIAL CLEANROOM SERVICES
6948 BANDINI BLVD.
COMMERCE, CA 90040

PRUDENTIAL OVERALL SUPPLY
6948 BANDINI BLVD
COMMERCE, CA 90040

PRUDENTIAL OVERALL SUPPLY
CHRIS WELCH
6948 BANDINI BUILDING
COMMERCE, CA 90040

PRUDENTIAL OVERALL SUPPLY
GINA TORRES
P.O. BOX 11210
SANTA ANA, CA 92711

PRUDENTIAL OVERALL SUPPLY
MARTIN GOLDMAN
C/O LAW OFFICES OF MARTIN F. GOLDMAN
15910 VENTURA BLVD. SUITE 1525
ENCINO, CA 91436

PRUITT, MICHAEL
[ADDRESS REDACTED]

PRUSE, CHANDELEA
[ADDRESS REDACTED]

PRYOR, VESALLE
[ADDRESS REDACTED]

PTI SAND & GRAVEL INC
DEBBIE TINDEL
14925 RIVER RD
CORONA, CA 92880

PTR BALER & COMPACTOR CO
BARBARA GERHAN
2207 EAST ONTARIO STREET
PHILADELPHIA, PA 19134

PUCHALSKI, GINA
[ADDRESS REDACTED]

PUENTE, DOMINIC
[ADDRESS REDACTED]

PUGH, CAREN
[ADDRESS REDACTED]

PUGH, RYAN
[ADDRESS REDACTED]

PULAWA, MAILE
[ADDRESS REDACTED]

PULIDO, JOSEPH
[ADDRESS REDACTED]

PULIDO, MARIA
[ADDRESS REDACTED]

PULIDO, PATRICIA
[ADDRESS REDACTED]

PULMUONE WILDWOOD INC FOR KITCHEN
AVIS NOBLE
2315 MOORE AVE
FULLERTON, CA  92833

PULMUONE WILDWOOD INC FOR KITCHEN
TONI WHITE
2315 MOORE AVE
FULLERTON, CA  92833

PULMUONE WILDWOOD INC
AARON PIERCE
2080 RICE ST
MAPLEWOOD, MN  55113

PULMUONE WILDWOOD INC
AARON PIERCE
810 BLAKELY CIRCLE
GRINNELL, IA  50112

PULMUONE WILDWOOD INC
ANNIE CHON
2315 MOORE AVE
FULLERTON, CA  92833

PULSE INSTRUMENTS
943 FLYNN ROAD
CAMARILLO CA, CA  93012

PULVERENTI, NICOLE
[ADDRESS REDACTED]

PUMP ENGINEERING COMPANY
JIM JOPER
9807 JORDAN CIRCLE
P.O. BOX 4348
SANTA FE SPRINGS, CA  90670

PUMPING SOLUTIONS INC
1400 A SOUTH VINEYARD AVENUE
ONTARIO, CA  91761

PUMPING SOLUTIONS INC
FRANCES WILKINSON
1400 A SOUTH VINEYARD
ONTARIO, CA  91761

PUMPING SOLUTIONS INC
FRANCES WILKINSON
1400 S VINEYARD
ONTARIO, CA  91761

PURA VIDA FORMS.LLC
STARLA HILL
910 EAST  BIRCH ST
BREA, CA  92821

PURCHASE POWER
P.O. BOX 371874
PITTSBURGH, PA  15250-2648

PURCHASE POWER
P.O. BOX 371874
PITTSBURGH, PA  15250-7874

PURE AQUA
2230 S HURON DR
SANTAANA, CA  92704

PURE FRESH
P.O. BOX 1419
SELMA, CA  93662

PURE WATER TECHNOLOGY INC
BRIAN SCHROEDER
1902 ORANGE TREE LN SUITE 189
REDLANDS, CA  92374

PURETEC INDUSTRIAL WATER
HOLLIE EPPENGER
3151 STURGIS RD
OXNARD, CA  93030

PURITAN BAKERY INC
1624 E CARSON ST
CARSON, CA  90745

PUTIGNANO-VARA, SKYLAR
[ADDRESS REDACTED]

PUTTERLIK, JOSEPH
[ADDRESS REDACTED]

PUTZKE, AMANDA
[ADDRESS REDACTED]

PV&C PLUMBING & PIPING INC
406 S LEMON AVE 1
WALNUT, CA  91789

PV&C PLUMBING & PIPING INC
TIM PIPKIN
406 S LEMON AVE 1
WALNUT, CA  91789

PWDAF SCOTTSDALE AND THUNDERBIRD
LLC
DBA THE PLAZA AT SCOTTSDALE
KERI AMRHEIN
3770 N 7TH STREET SUITE 100
PHOENIX, AZ  85014

PYLES, LISA
[ADDRESS REDACTED]

PYLES, RAY
[ADDRESS REDACTED]

PYOTT, CAROL
[ADDRESS REDACTED]

PYRAMID BREWERIES INC.
1501 SECRET RAVINE PKWY #1912
ROSEVILLE, CA  95661

Q BERRON, RYAN
[ADDRESS REDACTED]

Q & A RESEARCH INC
TOM MABE
7220 WEST 98TH TERRACE
OVERLAND PARK, KS  66212

Q & A RESEARCH INC
TOM MABE
925 YGNACIO VALLEY RD.
WALNUT CREEK, CA  94596

Q TECHNOLOGY INC
NICK SMITH
189 CONTRACTORS AVE
LIVE MORE, CA  94551

QA SUPPLIES LLC
HOLT ROSS
1185 PINERIDGE ROAD
NORFOLK, VA  235022095

QA SUPPLIES LLC
HOLT ROSS
1185 PINERIDGE ROAD
NORFOLK, VA  2350-22095

QTRADE TEAS AND HERBS
DESIREE NELSON
16205 DISTRIBUTION WAY
CERRITOS, CA  90703

QUAIL DISTRIBUTING
21241 N 23RD AVE STE19
PHOENIX, AZ  85027

QUAKENBUSH, JAMIE
[ADDRESS REDACTED]

QUAKER SALES & DISTRIBUTION
3805 6TH ST S W
CEDAR RAPIDS, IA  52404

QUAKER SALES & DISTRIBUTION
7700 W 71ST ST
BRIDGEVIEW, IL  60455

QUAKER SALES & DISTRIBUTION
ADOLFO CERVANTES
6400 VALLEY VIEW ST.
BUENA PARK, CA  90620

QUAKER SALES & DISTRIBUTION
ANGELO RIVERS
409 S 104TH AVE
TOLLESON, AZ  85353

QUAKER SALES & DISTRIBUTION
CHERYL MCGUIRE
240 N ORANGE AVE
CITY OF INDUSTRY, CA  91744

QUAKER SALES & DISTRIBUTION
CHRIS GERACI
P.O. BOX 70883
CHICAGO, IL  60673

QUAKER SALES & DISTRIBUTION
HEATHER HILDEBRANDT
555 W MONROE
CHICAGO, IL  60661

QUALITATIVE INSIGHTS
15400 SHERMAN WAY SUITE 400
VAN NUYS, CA  91406

QUALITY ASSURANCE INTERNATIONAL INC
( QAI INC )
9191 TOWNE CENTRE DRIVE SUITE 510
SANDIEGO, CA  92122

QUALITY ASSURANCE INTERNATIONAL INC
( QAI INC )
KATHY ZEOLI
1214 RELIABLE PARKWAY
CHICAGO, IL  60686-6012

QUALITY ASSURANCE INTERNATIONAL INC
( QAI INC )
KATHY ZEOLI
9191 TOWNE CENTER DRIVE SUITE 510
SAN DIEGO, CA  92122

QUALITY INTERNATIONAL CONSULTING LLC
RENEE HENNIGAN
10226 KOPPLIN ROAD
NEW BRAUNFELS, TX  78132

QUALITY LAPEL PINS INC
JOSH KONWINSKI
13978 WEST BOWLES AVENUE
BUILDING B SUITE 100
LITTLETON, CO  80127

QUALITY STAINLESS AND CONTROL
1507 MARLBOROUGH AVE.
RIVERSIDE, CA  92507

QUALLS, JESSICA
[ADDRESS REDACTED]

QUANEY, DANNELL ANN
[ADDRESS REDACTED]

QUANTUM ROCK EXTREME SPORTS INC
FRED WILLIS
P.O. BOX 4032
ROLLING HILLS, CA  90274

QUEBEC, CHRISTOPHER
[ADDRESS REDACTED]

QUENGA, SALVINO
[ADDRESS REDACTED]

QUEST NUTRITION LLC
RUDY ORTIZ
2233 EAST EL SEGUNDO BLVD
EL SEGUNDO, CA  90245

QUEST NUTRITION LLC
TIM SMITHPETERS
18551 ARENTH AVE
CITY OF INDUSTRY, CA  91748

QUEST SOFTWARE INC
DANA ASIS
5 POLARIS WAY
ALISO VIEJO, CA  92656

QUEST SOFTWARE INC
DANA ASIS
P.O. BOX 51739
LOS ANGELES, CA  90051

QUEZADA, CARLA
[ADDRESS REDACTED]

QUEZADA, DOROTEO
[ADDRESS REDACTED]

QUICK CHECK CASHING STORES INC
SAL RAHMANY
3531 CLAYTON RD
CONCORD, CA  94521

QUICKSTART INTELLIGENCE
JONANTHAN FEINSTEIN
16815 VON KARMAN AVE
SUITE 100
IRVINE, CA  92606

QUIHUIS, EDWARD
[ADDRESS REDACTED]

QUIJANO, MARTHA
[ADDRESS REDACTED]

QUIJAS, MELISSA
[ADDRESS REDACTED]

QUIMBY, GLORIA
[ADDRESS REDACTED]

QUINENE, JOE
[ADDRESS REDACTED]

QUINNEY, AGION
[ADDRESS REDACTED]

QUINONES, MARTIN
[ADDRESS REDACTED]

QUINONES, SHAANAN
[ADDRESS REDACTED]

QUINTANA, SEBASTIAN
[ADDRESS REDACTED]

QUINTANA, VANNESSA
[ADDRESS REDACTED]

QUINTER, SETH
[ADDRESS REDACTED]

QUINTERO, JOEY
[ADDRESS REDACTED]

QUINTERO, LOUIS
[ADDRESS REDACTED]

QUINTERO, NICOLE
[ADDRESS REDACTED]

QUINTERO, SAMANTHA
[ADDRESS REDACTED]

QUINTESSENTIAL LLC
CHRISTINA
1310 SECOND ST.
NAPA, CA  94559

QUIRARTE, INES
[ADDRESS REDACTED]

QUIROZ, DANIEL
[ADDRESS REDACTED]

QUIROZ, DIANE
[ADDRESS REDACTED]

QUIROZ, EDDIE
[ADDRESS REDACTED]

QUIROZ, JUANA
[ADDRESS REDACTED]

QUIROZ, JUSTIN
[ADDRESS REDACTED]

QUIROZ, MARIA
[ADDRESS REDACTED]

QUIROZ, MARION
[ADDRESS REDACTED]

QUIROZ, SANDRA
[ADDRESS REDACTED]

QUIZAR, CRISTIAN
[ADDRESS REDACTED]

QV DISTRIBUTORS INC
CHRISTINE SPARKS
4035 W. ADAMS
PHOENIX, AZ  85009

QWENTIN H NELSON
QWENTIN NELSON
24444 ALTA VISTA DRIVE
DANA POINT, CA  92629

QZINA SPECIALITY FOODS
SHELLY MOORE
1670 ROLLINS ROAD
BURLINGAM, CA  94010

R & R MANAGEMENT, LLC
ATTN:  JOSEPH RAMANI
RODNEY RIVANI
2378 WESTWOOD BLVD.
LOS ANGELES, CA  90064

R & S BEVERAGE CO
LYNELL BENNETT
17500 ADELANTO RD
ADELANTO, CA  92301

R FAERCH PLAST AS
NICOLE VANIER
P.O. BOX 1040
HOLSTERC  DK-7500  DENMARK

R FAERCH PLAST AS
NICOLE VANIER
RASMUS FAERCHS VEJ 1
HOLSTEBRO  DK-7600  DENMARK

R TOWN INVESTORS, LLC
RTOWN INVESTORS LLC
265 E. RIVER PARK CIRCLE, SUITE 465
FRESNO, CA  93720

R&A TECHNICAL INC
ROBERT CARLOS
1240 E ONTARIO AVE 102 350
CORONA, CA  92881

R&O CONTSRUCTION INC
933 WALL AVE
OGDEN, UT  84404

R&R MANAGEMENT LLC
JOSEPH RAMANL
3415 S SEPULVEDA BLVD
SUITE 650
LOS ANGELES, CA  90034

R&R MANAGEMENT, LLC
3415 S SEPULVEDA BLVD
SUITE 650
LOS ANGELES, CA  90034

R&R MANAGEMENT, LLC
R&R MANAGEMENT, LLC
3415 S. SEPULVEDA BLVD., SUITE #650
LOS ANGELES, CA  90034

R&R WINE MARKETING INC
JAMIE  GRANT
3585 HANCOKCS STREET, STE 100A
SAN DIEGO, CA  92110

R.ALVAREZ TRUCKING
P.O. BOX 152524
SANDIEGO, CA  92195

RABER, BRITTANY
[ADDRESS REDACTED]

RABOT, NICHOLAS
[ADDRESS REDACTED]

RACADIO, ANNIKA-MIE
[ADDRESS REDACTED]

RADER FARMS INC
DIRK BYBEE
1270 EAST BADGER ROAD
LYNDEN, WA  98264

RADER FARMS INC
KIM SZARENSKI
705 W. DUSTMAN
BLUFFTON, IN  46714

RADER FARMS INC
WANDA MERRIFIELD
DEPT. #1370
DENVER, CO  80256

RADIO ORGANIZATION  INC
PETER BOWER
15247 BAKER CANYON ROAD
CANYON COUNTRY, CA  91390

RADTKE, STEPHANIE
[ADDRESS REDACTED]

RAFALSKI, RITA
[ADDRESS REDACTED]

RAGONE, GAETANO
[ADDRESS REDACTED]

RAGUSA, JOE
[ADDRESS REDACTED]

RAGUSA, PAOLO
[ADDRESS REDACTED]

RAGURN, KACH
[ADDRESS REDACTED]

RAIN PORTER
CAROL HAINES
FILE 52541
LOS ANGLES, CA  90074-2541

RAIN FOR RENT
JIM
6400 FISCHER RD
RIVERSIDE, CA  92507

RAINBOW DISPOSAL
17121 NICHOLS LANE
HUNTINGTON BEACH, CA  92647-1026

RAINBOW DISPOSAL
P.O. BOX 1026
HUNTINGTON BEACH, CA  92647-1026

RAINBOW VALLEY ORCHARDS
5112 5TH STREET
RAINBOW, CA  92028

RAINWATER, SEAN
[ADDRESS REDACTED]

RAJ SIRIVAS
1730  EASTRIDGE AVE
RIVERSIDE, CA  92507

RAJU CHHABRIA
RAJU CHHABRIA
SHOREWOOD REALTORS
500 S SEPULVEDA BLVD STE 303
MANHATTAN BEACH, CA  90266

RALCORP FROZEN BAKERY PRODUCTS INC
MARIA GRIGGS
3250 LACEY AVE, SUITE 600
DOWNERS GROVE, IL  60515

RALCORP FROZEN BAKERY PRODUCTS INC
MIKE LABOSKY
215 N 700 W #A10
OGDEN, UT  84404

RALCORP FROZEN BAKERY PRODUCTS INC
NICK VONGPITUNMANACHAI
6320 S. 190TH STREET
KENT, WA  98032

RALCORP FROZEN BAKERY PRODUCTS INC
ROSS BROWN
529 ANNANCE COURT
DELTA, BC  V3M 6Y7  CANADA

RALEIGH, DERRICK
[ADDRESS REDACTED]

RALEY, ROBERT
[ADDRESS REDACTED]

RALLY MANAGEMENT SERVICES
MARGARET EDGAR
8434 ROCHESTER AVE
RANCHO CUCAMONGA, CA  91730

RALPH H ROUSSEY JR

RALPH OMAR GONZALEZ
RALPH GONZALEZ
28404 BAY AVE
MORANO VALLEY, CA  92555

RALSTON FOODS
A DIVISION OF RALCORP HOLDINGS INC
GEORGE BUSHA
601 16TH STREET NE OATS PRODUCING
PLANT
CEDAR RAPIDS, IA  52402

RALSTON FOODS
A DIVISION OF RALCORP HOLDINGS INC
TAMMY SMITH
P.O. BOX 618
ST LOUIS, MO  63188

RAMAGE, ROBIN
[ADDRESS REDACTED]

RAMBO, ANASTASIA
[ADDRESS REDACTED]

RAMIREZ MORALES, LIZBET
[ADDRESS REDACTED]

RAMIREZ RODRIGUEZ, PATRICIA
[ADDRESS REDACTED]

RAMIREZ TARULA, MARTINA
[ADDRESS REDACTED]

RAMIREZ, ADRIAN
[ADDRESS REDACTED]

RAMIREZ, AERIKA
[ADDRESS REDACTED]

RAMIREZ, ALBERTO
[ADDRESS REDACTED]

RAMIREZ, ANA
[ADDRESS REDACTED]

RAMIREZ, ANTONIO
[ADDRESS REDACTED]

RAMIREZ, AROLDO
[ADDRESS REDACTED]

RAMIREZ, ATANACIO
[ADDRESS REDACTED]

RAMIREZ, BRIANA
[ADDRESS REDACTED]

RAMIREZ, CARLA
[ADDRESS REDACTED]

RAMIREZ, CARLOS
[ADDRESS REDACTED]

RAMIREZ, CESAR
[ADDRESS REDACTED]

RAMIREZ, CRISTIAN
[ADDRESS REDACTED]

RAMIREZ, DANIEL
[ADDRESS REDACTED]

RAMIREZ, DANIEL
[ADDRESS REDACTED]

RAMIREZ, DESTINEE
[ADDRESS REDACTED]

RAMIREZ, EDGAR
[ADDRESS REDACTED]

RAMIREZ, EDGARDO
[ADDRESS REDACTED]

RAMIREZ, EMMANUEL
[ADDRESS REDACTED]

RAMIREZ, ERIC
[ADDRESS REDACTED]

RAMIREZ, FABIAN
[ADDRESS REDACTED]

RAMIREZ, FERNANDO
[ADDRESS REDACTED]

RAMIREZ, FERNANDO
[ADDRESS REDACTED]

RAMIREZ, FLOR
[ADDRESS REDACTED]

RAMIREZ, GUADALUPE
[ADDRESS REDACTED]

RAMIREZ, HAYLEY
[ADDRESS REDACTED]

RAMIREZ, JENNIFER
[ADDRESS REDACTED]

RAMIREZ, JESSICA
[ADDRESS REDACTED]

RAMIREZ, KARLA
[ADDRESS REDACTED]

RAMIREZ, KYLE
[ADDRESS REDACTED]

RAMIREZ, LILLIAN
[ADDRESS REDACTED]

RAMIREZ, LUIS
[ADDRESS REDACTED]

RAMIREZ, LUPE
[ADDRESS REDACTED]

RAMIREZ, MARINA
[ADDRESS REDACTED]

RAMIREZ, MARTHA
[ADDRESS REDACTED]

RAMIREZ, MARYHELEN
[ADDRESS REDACTED]

RAMIREZ, MELISSA
[ADDRESS REDACTED]

RAMIREZ, MONICK
[ADDRESS REDACTED]

RAMIREZ, PAMELA
[ADDRESS REDACTED]

RAMIREZ, PAUL
[ADDRESS REDACTED]

RAMIREZ, RAMIRO
[ADDRESS REDACTED]

RAMIREZ, RAYMOND
[ADDRESS REDACTED]

RAMIREZ, RICARDO
[ADDRESS REDACTED]

RAMIREZ, SALVADOR
[ADDRESS REDACTED]

RAMIREZ, SANDRA
[ADDRESS REDACTED]

RAMIREZ, SANTIAGO
[ADDRESS REDACTED]

RAMIREZ, SARINA
[ADDRESS REDACTED]

RAMIREZ, SONIA
[ADDRESS REDACTED]

RAMIREZ, STACY
[ADDRESS REDACTED]

RAMIREZ, STEVEN
[ADDRESS REDACTED]

RAMIREZ, ULYSSES
[ADDRESS REDACTED]

RAMIREZ, VERONICA
[ADDRESS REDACTED]

RAMIREZ, VINCENT
[ADDRESS REDACTED]

RAMIREZ, XAVIER
[ADDRESS REDACTED]

RAMIREZ-GARCIA, OSCAR
[ADDRESS REDACTED]

RAMOS, ANTHONY
[ADDRESS REDACTED]

RAMOS, ATHENA
[ADDRESS REDACTED]

RAMOS, DANIELLE
[ADDRESS REDACTED]

RAMOS, EDGAR
[ADDRESS REDACTED]

RAMOS, JAKELINE
[ADDRESS REDACTED]

RAMOS, JANETH
[ADDRESS REDACTED]

RAMOS, JAVIER
[ADDRESS REDACTED]

RAMOS, JOEY
[ADDRESS REDACTED]

RAMOS, JOHNNY
[ADDRESS REDACTED]

RAMOS, JORDAN
[ADDRESS REDACTED]

RAMOS, JORGE
[ADDRESS REDACTED]

RAMOS, JOSE
[ADDRESS REDACTED]

RAMOS, NAPLES
[ADDRESS REDACTED]

RAMOS, LILIA
[ADDRESS REDACTED]

RAMOS, LORRAINE
[ADDRESS REDACTED]

RAMOS, MIGUEL
[ADDRESS REDACTED]

RAMOS, RAUL
[ADDRESS REDACTED]

RAMOS, RICHARD
[ADDRESS REDACTED]

RAMOS, RONNIE
[ADDRESS REDACTED]

RAMOS, RONNIE
[ADDRESS REDACTED]

RAMOS, SHARHONDA
[ADDRESS REDACTED]

RAMOS-PALACIOS, EDGARDO
[ADDRESS REDACTED]

RAMOU, GIVANI
[ADDRESS REDACTED]

RANCHARAN, SAUL
[ADDRESS REDACTED]

RANCHO DIAMONTE INC
GEORGE LIN
900 SAN GABRIEL BLVD. STE 100
SAN GABRIEL, CA  91776

RANCHO DIAMONTE INC.
ATH, LLC
900 S. SAN GABRIEL BLVD., #100
SAN GABRIEL, CA  91776

RANCHO DIAMONTE
900 SAN GABRIEL BLVD
SUITE 100
SAN GABRIEL, CA  91776

RANCHO DISPOSAL SERVICES, INC.
P.O. BOX 6766
BUENA PARK, CA  90622-6766

RANCHO HARVEST
P.O. BOX 5519
SANTAMARIA, CA  934565519

RANDALL MANUFACTURING LLC
MIKE JONES
722 CHURCH RD
ELMHURST, IL  60126

RANDALL, WILLIAM
[ADDRESS REDACTED]

RANDAZZO ENTERPRISES INC
13550 BLACKIE RD
CASTROVILLE, CA  95012

RANDLE, EDWARD
[ADDRESS REDACTED]

RANDSTAD PROFESSIONALS
CAROLYN POORE
32462 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

RANDY JACKSON COMPANY
RANDY JACKSON
8969 ROSE AVE
MONTCLAIR, CA  91763

RANGEL, MARIA
[ADDRESS REDACTED]

RANGEL, STEVEN
[ADDRESS REDACTED]

RANGEL, VICTOR
[ADDRESS REDACTED]

RANIR
ELLEN ANGLEMYER
P.O. BOX 8877
GRAND RAPIDS, MI  49518

RANIR
MINDY REDMOND
P.O. BOX 8877
GRAND RAPIDS, MI  49518

RANKAM (CHINA) MANUFACTURING
COMPANY LTD
18/F NEW LEE WAH CENTRE
88 TOKWAWAN ROAD
KOWLON, HONG KONG  CHINA

RANKAM (CHINA) MANUFACTURING
COMPANY LTD
ISABELLE YEUNG
18/F NEW LEE WAH CENTRE
88 TOKWAWAN ROAD
KOWLON, HONG KONG  CHINA

RANKIN JORDAN, PATRICIA
[ADDRESS REDACTED]

RANSBURY, RONNA
[ADDRESS REDACTED]

RANSEY, D'ARRICK
[ADDRESS REDACTED]

RANSOM, ALEXANDER
[ADDRESS REDACTED]

RANSON, JAMES
[ADDRESS REDACTED]

RAPALO, EDGARDO
[ADDRESS REDACTED]

RAPHOON, SYNAYA
[ADDRESS REDACTED]

RAPID EXPRESS DELIVERY
LYNETTE PASLEY
P.O. BOX 4252
ONTARIO, CA  91761

RAPID EXPRESS DELIVERY
P.O. BOX 4252
ONTARIO, CA  91761

RAPID SIGNS DBA FASTSIGNS
RONOLD ONGE
23209 SUNNYMEAD BLVD
MORENO VALLEY, CA  92553

RAPPAPORT, SHEERI
[ADDRESS REDACTED]

RASCON, DANIEL
[ADDRESS REDACTED]

RASHID, MARINA
[ADDRESS REDACTED]

RASTELLI FOODS
WILLIS DONNA
300 HERON DRIVE
SWEDESBORO, NJ  8085

RASTELLI GLOBAL
DONNA WILLIS
504 SHARPTOWN ROAD
SWEDESBORO, NJ  8081

RASTELLI SEAFOOD LLC
PAUL SAVINI
1301 BREMEN AVE
EGG HARBOR, NJ  8215

RATCLIFF, CAITLYN
[ADDRESS REDACTED]

RATHKAMP, BARRY
[ADDRESS REDACTED]

RATTO BROS INC
ELAINE WHITESEL
6312 BECKWITH RD
MODESTO, CA  95358

RAUCH, CHRIS
[ADDRESS REDACTED]

RAVENWOOD PACKAGING LTD
DEREK TUOKE
UNIT 1 BRUNEL BUSINESS COURT
EASTERN WAY; BURY ST EDMUNDS
SUFFOLK  IP32 7AB  UNITED KINGDOM

RAW INDULGENCE LTD
JOE CAVANAUGH
200 SAW MILL RIVER RD
HAWTNORNE, NY  10532

RAWLS, KELSEY
[ADDRESS REDACTED]

RAY, CHARONA
[ADDRESS REDACTED]

RAY, JAMES
[ADDRESS REDACTED]

RAYA, STEPHEN
[ADDRESS REDACTED]

RAYCRAFT, JOSEPH
[ADDRESS REDACTED]

RAYGOZA, MARTA
[ADDRESS REDACTED]

RAYMOND & MAIN RETAIL LLC
TERRY SANDOVAL
8401 JACKSON ROAD
SACRAMENTO, CA  95821

RAYMOND & MAIN RETAIL LLC
TERRY SANDOVAL
C/O OAK CAPITAL PARTNERS LLC
555 CAPITOL MALL- SUITE 200
SACRAMENTO, CA  95814

RAYMOND HANDLING SOLUTIONS INC
CASTORENA CYNTHIA
P.O. BOX 3683
SANTA FE SPRINGS, CA  906701683

RAYMOND HANDLING SOLUTIONS INC
DAVE RAINEY
P.O. BOX 3683
SANTA FE SPRINGS, CA  90670

RAYMOND J ADAMS CO INC
1421 GABLES CT #100
PLANO, TX  75075

RAYMOND LEASING CORPORATION
P.O. BOX 301590
DALLAS, TX  75303-1590

RAYNGUARD PROTECTIVE MATERIALS INC
TAMARA ELROD
2500 BLUE RAVINE RD
SUITE 100
FOLSOM, CA  95630

RAYNOR, MICHAEL
[ADDRESS REDACTED]

RAZAVI, MASOUD
[ADDRESS REDACTED]

RAZNICK REALTY GROUP
ANDREA ESTERSON
5525 OAKDALE AVENUE
SUITE 200
WOODLAND HILLS, CA  91364

RAZNICK REALTY GROUP
ROBERT RAZNICK
129 W WILSON STREET
SUITE 100
COSTA MESA, CA  92627

RAZO LIBORIO, RICARDO
[ADDRESS REDACTED]

RAZO, YULIANA
[ADDRESS REDACTED]

RBI LANDSCAPE INC
800 PACIFIC COAST HIGHWAY
SEAL BEACH, CA  90740

RC BIGELOW INC
J DAVID SILVA
201 BLACK ROCK TPKE
FAIRFIELD, CT  6825

RCH ENTERPRISES INC
9330 E. CENTRAL AVE
SUITE 100
WICHITA, KS  67206

RD AMERICA LLC
RON MIRANDA
3812 N.BLACK CANYON HWY
PHOENIX, AZ  85017

RD JET LLC
TANSON CHANG
1524 132NND STREET
COLLEGE POINT, NY  11356-2440

RDEV COLDWATER SPRINGS LLC
LAUREN ANDERSON
PROPERTY ACCOUTING SERVICES LLC
428 E THUNDERBIRD # 445
PHOENIX, AZ  85022

RE GROUP, INC.
ALLEN MESCOBI
5525 OAKDALE AVENUE
SUITE 200
WOODLAND HILLS, CA  91364

REA MODESTO LP
KIMLY TIPPAKORN
9171 TOWNE CENTRE DRIVE, SUITE 335
SAN DIEGO, CA  92122

REA MODESTO, LP
DAVID TRAKMAN
9171 TOWNE CENTRE DRIVE, SUITE 335
SAN DIEGO, CA  92122

REA MODESTO, LP
GENEVIEVE HEDRICK
9171 TOWNE CENTRE DRIVE, SUITE 335
SAN DIEGO, CA  92122

REAL FOODS MARKETING LLC
711 W. CAMINO REAL SUITE 204
ARCADIA, CA  91007

REAL FOODS MARKETING LLC
711 WEST CAMINO REAL SUITE 204
ARCADIA, CA  91007

REAL FOODS MARKETING LLC
REAL MIKE
711 W. CAMINO REAL SUITE 204
ARCADIA, CA  91007

REAL WATER
ANTHONY RANDOLPH
3208 W DESERT INN RD
LAS VEGAS, NV  89102

REAM-GARCIA, CYNTHIA
[ADDRESS REDACTED]

REBEL RENTALS
P.O. BOX 51732
LOS ANGELES, CA  900516032

REC SOLAR INC
ANNE WEBSTER
775 FIERO STE 200
SAN LUIS OBISPO, CA  93401

RECALL TOTAL INFORMATION MANAGEMENT SERVICES INC
ANDREW LUJAN
180 TECHNOLOGY PARKWAY
NORCROSS
ATLANTA, GA  30092

RECALL TOTAL INFORMATION SERVICES INC
ANDREW LUJAN
9401 CHIVERS AVENUE
SUN VALLEY, CA  91352

RECON, GABRIEL
[ADDRESS REDACTED]

RECINOS, YOSIMAR
[ADDRESS REDACTED]

RECKITT BENCKISER INC
SUZANNE PARENZAN
399 INTERPACE PARKWAY
PARSIPPANY, NJ  7054

RECKITT BENCKISER INC
SUZANNE PARENZAN
400 INTERPACE PARKWAY
PARSIPPANY, NJ  7055

RECKITT BENCKISER INC
SUZANNE PARENZAN
401 INTERPACE PARKWAY
PARSIPPANY, NJ  7056

RECOLOGY DBA RECOLOGY OF THE COAST
P.O. BOX 1099
PACIFICA, CA  94044

RECOLOGY OF THE COAST
2305 PALMETTO AVE
PACIFIC, CA  94044

RECOLOGY OF THE COAST
P.O. BOX 60648
LOS ANGELES, CA  90060-0648

RECOLOGY VACAVILLE SOLANO
1 TOWN SQUARE PLACE
SUITE 200
VACAVILLE, CA  95688

RECOLOGY VALLEJO
2021 BROADWAY
VALLEJO, CA  94589

RECYCLED PAPER
LORIE VAZQUEZ
2510 BOND ST
UNIVERSITY PARK, IL  60466

RECYCLED PAPER
LORIE VAZQUEZ
3636 N BROADWAY
CHICAGO, IL  60613

RECYCLINE INC
JON TURCOTTE
681 MAIN STREET
WALTHAM, MA  2451

RED BULL DISTRIBUTION COMPANY INC
MICHELLE ALLINDER
3975 MONACO PARKWAY UNIT A
DENVER, CO  80207

RED DEVELOPMENT LLC
BARRY SHANNAHAN
6263 N SCOTTSDALE RD
SCOTTSDALE, AZ  85250

RED GOLD INC
P.O. BOX 71862
CHICAGO, IL  60694

RED HAWK FIRE & SECURITY CA LLC
MELINDA VILLARREAL
P.O. BOX 31001-1918
PASADENA, CA  91110-1305

RED MOUNTAIN ASSET FUND LLC
KIMBERLY ESTALA
P.O. BOX 25083
SANTA ANA, CA  92799-5083

RED TAIL ACQUISITIONS, LLC
MARLENA WIDERA
2082 MICHELSON DR
SUITE 302
IRVINE, CA  92612

RED TAIL ACQUISITIONS, LLC
RICHARD KIPPERS
440-B SYCAMORE VALLEY ROAD WEST
DANVILLE, CA  94526

RED TAIL ACQUISITIONS, LLC
RICK KIPPERS
31107 MISSION BLVD. SUITE A
HAYWARD, CA  94544

REDD, EDWARD
[ADDRESS REDACTED]

REDDIN, AUSTIN
[ADDRESS REDACTED]

REDDY ICE
JOHN HAYES
1201 SEARLES AVE
LAS VEGAS, NV  89101

REDDY ICE
JOHN HAYES
4626 S 40TH STREET
PHOENIX, AZ  85040

REDDY ICE
KEVIN PHENIX
1201 SEARLES AVE
LAS VEGAS, NV  89101

REDDY ICE
LINDSAY MORALES.
8750 NORTH CENTRAL EXPRESSWAY SUITE
1800
DALLAS, TX  75231

REDFEARN, RHEA
[ADDRESS REDACTED]

REDFIELD, BARBARA
[ADDRESS REDACTED]

REDFIELD, SHELBY
[ADDRESS REDACTED]

RED HAWK PAVILLION LLC
CINDY TYLER
31045 TEMECULA PKWY
SUITE 201
TEMECULA, CA 92592

REDHAWK PROPERTIES, LLC
REDHAWK PROPERTIES LLC
C/O LEVEL ASSET MANAGEMENT, INC.
9070 IRVINE CENTER DRIVE, SUITE 200
IRVINE, CA 92618

REDLANDS FRUIT COMPANY
P.O. BOX 1350
RIVERSIDE, CA 92502-135

REDUS AZ LLC
PATSY GONZALES
WHOLESALE SVC GROUP
P.O. BOX 844150
LOS ANGELES, CA 90084-4150

REDUS ONE LLC
LARRY MONTEZ
C/O 1ST COMMERCIAL REALTY
2009 PORTERFIELD WAY STE P
UPLAND, CA 91786

REDWOOD HILL FARM & CREAMERY INC
2064 HWY 116 N BDLG 1 STE 130
SEBASTOPOL, CA 95472

REED, BRENNA
[ADDRESS REDACTED]

REED, BRITTANY
[ADDRESS REDACTED]

REED, DANIEL
[ADDRESS REDACTED]

REED, DAVID
[ADDRESS REDACTED]

REED, JAMES
[ADDRESS REDACTED]

REEDER, NICOLE
[ADDRESS REDACTED]

REEDS INC
SEAN THOMAS
13000 SOUTH SPRING STREET
LOS ANGELES, CA 90061

REEDS INC
TERRY FOUCAUT
13000 SOUTH SPRING STREET
LOS ANGELES, CA 90061

REESE, TERION
[ADDRESS REDACTED]

REEVE STORE EQUIPMENT COMPANY
ALAN LIPMAN
9131 BERMUDEZ STREET
PICO RIVERA, CA 90660

REEVES, ROBERT
[ADDRESS REDACTED]

REFRIGIWEAR INC
JESSICA SMITH
54 BREAKSTONE DR
DALILONEGA, GA 30533

REFRIGIWEAR INC
JESSICA SMITH
P.O. BOX 39
DALILONEGA, GA 30533

REGAL WINES COMPANY
ROXANNE SLAUGHTER
1190 KITTYHAWK BLVD
SANTA ROSA, CA 95403

REGALADO, ROBERT
[ADDRESS REDACTED]

REGENCY CENTERS
CHRISTIANA SOUZA, RPA
1801 CENTURY PARK EAST
SUITE 1040
LOS ANGELES, CA 90067

REGENCY CENTERS
CHRISTIANA SOUZA, RPA
2999 OAK ROAD
SUITE 1000
WALNUT CREEK, CA 94597

REGENCY CENTERS
GARY FIELDS
2999 OAK ROAD
SUITE 1000
WALNUT CREEK, CA 94597

REGENCY CENTERS
LIZ CROFT

REGENCY CENTERS
LIZ CROFT
2999 OAK ROAD, SUITE 1000
WALNUT CREEK, CA 94597

REGENCY CENTERS
ONE INDEPENDENT DRIVE
SUITE 114
JACKSONVILLE, FL 32202

REGENCY FIRE TESTING & INSPECTION
RAFI SHEZAF
7651 DENSMORE AVE
VAN NUYS, CA 91406

REGENCY MARINITA - LA QUINTA LLC
CHRIS DANIELL
P.O. BOX 31001-1399
JEFFERSON SQ
PASADENA, CA  91110-1399

REGENTS OF THE UNIVERSITY OF
CALIFORNIA
CONTINUING EDUCATION OF THE BAR (CEB)
2100 FRANKLIN STREET
SUITE 500
OAKLAND, CA  94612-3055

REGENTS OF THE UNIVERSITY OF
CALIFORNIA
JANET BREVERMAN
C/O UCLA ANDERSON EXEC EDUCATION
PROGRAM
110 WESTWOOD PLAZA, A101D
LOS ANGELES, CA  90095-1464

REGENTS UNIVERSITY OF CALIFORNIA
LOS ANGELES
MARK TAYLOR, UCLA ANDERSON SCHOLL OF
MANAGEMENT 110; WESTWOOD PLAZA C102
LOS ANGELES, CA  90095-1481

REGISTRAR RECORDER
12400 E IMPERIAL HWY
ROOM 1006
NORWALK, CA  90650

REGLOPLAS CORPORATION
1088 MINERS ROAD
SAINT JOSEPH, MI  49085

REHRIG PACIFIC COMPANY
4010 EAST 26TH STREET
LOS ANGELES, CA  90058

REHRING PACIFIC COMPANY
MIKE LOCHNER
8875 COMMERCE DR
DE SOTO, KS  66018

REHRING PACIFIC COMPANY
MIKE LOCHNER
P.O. BOX 514457
LOS ANGELES, CA  90051-4457

REICHL, JADE
[ADDRESS REDACTED]

REID, EDWARD
[ADDRESS REDACTED]

REID, RAYMOND
[ADDRESS REDACTED]

REIDCO SALES INC
TAMMY COLLINSWORTH
3139 E PORTOLA VALLEY CT
GILBERT, AZ  85297

REIGLE & ASSOCIATES
ARCHITECTURE PLANNING LTD
CORINA NOBLE
12424 N 32ND ST, STE 200
PHOENIX, AZ  85032

REILY FOODS
DAVE HOZINSKY
640 MAGAZINE ST
NEW ORLEANS, LA  70130

REILY FOODS
RICHARD SCHMADER
3434 MYNATT AVE
KNOXVILLE, TN  37919

REINER, GARRETT
[ADDRESS REDACTED]

REISSMAN, JUSTIN
[ADDRESS REDACTED]

RELIABLE ENVIRONMENTAL
14588 CHICORY LANE
ADELANTO, CA  92301

RELIABLE FIRST AID
17340 RYAN AVE
LAKE ELSINORE, CA  92530

RELIABLE FIRST AID
P.O. BOX 546
LAKE ELSINORE, CA  92531

RELIANCE SAFETY CONSULTANTS
1146 N CENTRAL AVE 330
GLENDALE, CA  91202

RELIFORD, JODY
[ADDRESS REDACTED]

RELO QUEEN CREEK LLC
TORI NIENABER
P.O. BOX 82552
GOLETA, CA  93118-2552

REMBRANDT ENTERPRISES INC
DANIELLE CANAVAN
1811 MOUNTAIN AVE
NORCO, CA  92860

REMBRANDT ENTERPRISES INC
DANIELLE CANAVAN
DEPT CH 16962
PALATINE, IL  60055-6962

REMBRANDT ENTERPRISES INC
DEPT CH 16962
PALATINE, IL  60055-6962

REMIGIO, ANA VIRGINIA
[ADDRESS REDACTED]

REMIGIO, ANTHONY RAY
[ADDRESS REDACTED]

REMIGIO, KEVIN EARL
[ADDRESS REDACTED]

REMIS AMERICA LLC
SHARI RAZO
P.O. BOX 122539
FORTH WORTH, TX 76121

RENAISSANCE FOOD GROUP LLC
PHIL FENDYAN
8425 CARBIDE COURT
SACRMENTO, CA 95828

RENAISSANCE FOOD GROUP LLC
PHIL FENDYAN
11020 WHITE ROCK ROAD, SUITE 100
RANCHO CORDOVA, CA 95670

RENAISSANCE FOOD GROUP LLC
PHILL FENDYAN
11020 WHITE ROCK RD
STE 100
RANCHO CORDOVA, CA 95670

RENDON, ANISSA
[ADDRESS REDACTED]

RENDON, LISA
[ADDRESS REDACTED]

RENDON, MIKE
[ADDRESS REDACTED]

RENFRO, OMAR
[ADDRESS REDACTED]

RENGIFO, JENNIFER
[ADDRESS REDACTED]

RENO HARDWARE & SUPPLY INC
DAN GAINEY
2901 THORNTON AVE
BURBANK, CA 91504

RENO, MICHAEL
[ADDRESS REDACTED]

RENOVO CONSTRUCTION
MARK VANDALL
22431 ANTONIO PKWY
SUITE B160-714
RANCHO SANTA MARGARITA, CA 92688

RENTERIA, ANGELA
[ADDRESS REDACTED]

RENTERIA, JIMMY
[ADDRESS REDACTED]

RENTERIA, JULIO
[ADDRESS REDACTED]

RENTERIA, MIGUEL
[ADDRESS REDACTED]

RENTNER, JENNIFER
[ADDRESS REDACTED]

REPETTO, KIMBERLY
[ADDRESS REDACTED]

REPUBLIC NATIONAL DISTRIBUTING
COMPANY
NICK VERGES
624 NORTH 44TH AVE
PHOENIX, AZ 85043

REPUBLIC PLASTICS LTD
ANDY REISTETTER
355 SCHUMANN ROAD
MCQUEENEY, TX 78123

REPUBLIC PLASTICS LTD
DOUG ROSS
5316 S NATIONAL DRIVE
KNOXVILLE, TN 37914

REPUBLIC PLASTICS LTD
LUIS CASTRO
27095 S REPUBLIC ROAD
SAN MANUEL, AZ 85631

REPUBLIC PLASTICS LTD
ROBERT GARNER
355 SCHUMANN ROAD
MCQUEENEY, TX 78123

REPUBLIC REFRIGERATION INC
DONNA BROOKS
2890 GRAY FOX ROAD
MONROE, NC 28110

REPUBLIC SERVICES
4811 W LOWER BUCKEYE RD
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPURPOSE INC
COREY SCHOLIBO
411 S. HEWITT ST.
LOS ANGELES, CA 90013

RES CONSTRUCTION
ALI ABDUL
2100 PALOMAR AIRPORT RD
SUITE 214
CARLSBAD, CA 92011

RESCUE ROOTER
HEAD DIANA
P.O. BOX 56745
RIVERSIDE, CA 92517

RESEARCH IN MOTION CORPORATION
122 WEST JOHN CARPENTER PKWY SUITE
430
IRVINE, TX 75039

RESENDEZ, FRED
[ADDRESS REDACTED]

RESENDIZ, CARLA
[ADDRESS REDACTED]

RESER, ANTON
[ADDRESS REDACTED]

RESERS FINE FOODS INC
FONG PHU
FILE: 74777/P.O. BOX 60000
SAN FRANCISCO, CA  94160

RESERS FINE FOODS INC
MATT DAVIS
15570 SW JENKINS RD.
BEAVERTON, OR  97006

RESIDENCE INN BY MARRIOTT
NANCY HOWARD
30950 RUSSELL RANCH RD
WESTLAKE VILLAGE, CA  91362

RESIDENCE INN BY MARRIOTT
URSULA ROHLER
2135 E EL SEGUNDO BLVD
EL SEGUNDO, CA  90245

RESOLUTION PALLETS
531 OAK STREET
ONTARIO, CA  91761

RESOLUTION PALLETS
P.O. BOX 1905
RIALTO, CA  92376

RESOURCE EQUIPMENT CO.
P.O. BOX 2695
CHINO, CA  917082695

RESOURCES GLOBAL PROFESSIONALS
BRENT WATERS
695 TOWN CENTER DRIVE
SUITE 600
COSTA MESA, CA  92626

RESOURCES GLOBAL PROFESSIONALS
BRENT WATERS
FILE 55221
LOS ANGELES, CA  90074-5221

RESOURCES GLOBAL
695 TOWN CENTER DRIVE SUITE 600
COSTAMESA, CA  92626

RESTON LLOYD LTD
KIRK BOLLE
22880 GLENN DRIVE
STERLING, VA  20164

RESTURANT WORLD
3521 WWASHINGTON BLVD
LOS ANGELES, CA  90018

RETAIL DATA LLC
KATHY ANDERSON
2235 STAPLES MILL RD
SUITE 300
RICHMOND, VA  23230

RETAIL DATA LLC
KATHY ANDERSON
P.O. BOX 791398
BALTIMORE, MD  21279-1398

RETAIL INSITE
DONALD MOSER
12264 EL CAMINO REAL 202
SAN DIEGO, CA  92130

RETAIL OPPORTUNITY INVESTMENTS CORP
COURTNEY PEASE
P.O. BOX 749814
LOS ANGELES, CA  90074-9814

RETALIX
6100 TENNYSON PARKWAY
SUITE 150
PLANO, TX  75024

REVEL ENVIRONMENTAL MANUFACTURING
INC
JUDITH HART
960 B DETRAIT AVE
CONCORD, CA  94518

REVELATION WINDOW CLEANING
P.O. BOX 7825
MORENO VALLEY, CA  92552

REVELS, LESHON
[ADDRESS REDACTED]

REVENT INCORPORATED
MICHALE REKUC
100EITHEL RD WEST
RISCATAWAY, NJ  8854

REVLON CONSUMER PRODUCTS
CORPORATION
P.O. BOX 6118
OXFORD, NC  27565

REVOLUTION FOODS INC
MARKO MATLA
5370 SOUTH CICERO AVE
CHICAGO, IL  60638-3000

REVOLUTION FOODS INC
P.O. BOX 742759
LOS ANGELES, CA  90074-2759

REX, GLENN
[ADDRESS REDACTED]

REXEL
14951 DALLS PARKWAY
DALLAS, TX  75254

REY, JESSE
[ADDRESS REDACTED]

REYCO SYSTEMS INC
HANSON KRISTI
P.O. BOX 460
COLDWAVE, ID  83606-0460

REYES SINGER BY ROLLING ANGELES
CORP
16461 HARVEY DR
FONTANA, CA  92336

REYES, ALESSIO
[ADDRESS REDACTED]

REYES, ALFONSO
[ADDRESS REDACTED]

REYES, ANA
[ADDRESS REDACTED]

REYES, ANGELITA
[ADDRESS REDACTED]

REYES, ARISBE
[ADDRESS REDACTED]

REYES, BARBARA
[ADDRESS REDACTED]

REYES, BERNARDINO
[ADDRESS REDACTED]

REYES, BOBBY
[ADDRESS REDACTED]

REYES, CARLOS
[ADDRESS REDACTED]

REYES, DAVID
[ADDRESS REDACTED]

REYES, DAVID
[ADDRESS REDACTED]

REYES, DORA
[ADDRESS REDACTED]

REYES, EMERSON
[ADDRESS REDACTED]

REYES, ESTEBAN
[ADDRESS REDACTED]

REYES, FILIBERTA
[ADDRESS REDACTED]

REYES, GUSTAVO
[ADDRESS REDACTED]

REYES, JESSICA
[ADDRESS REDACTED]

REYES, JOSE
[ADDRESS REDACTED]

REYES, JOSE
[ADDRESS REDACTED]

REYES, JUAN
[ADDRESS REDACTED]

REYES, JULIA
[ADDRESS REDACTED]

REYES, LUPITA
[ADDRESS REDACTED]

REYES, MARIA
[ADDRESS REDACTED]

REYES, MARISOL
[ADDRESS REDACTED]

REYES, MARTHA
[ADDRESS REDACTED]

REYES, MIGUEL
[ADDRESS REDACTED]

REYES, PATRICIA
[ADDRESS REDACTED]

REYES, RACHEL
[ADDRESS REDACTED]

REYES, REBECCA
[ADDRESS REDACTED]

REYES, SARAH
[ADDRESS REDACTED]

REYES, SCOTT
[ADDRESS REDACTED]

REYES, STEPHANIE
[ADDRESS REDACTED]

REYES, THEODORE
[ADDRESS REDACTED]

REYES-ORTIZ, MIGUEL
[ADDRESS REDACTED]

REYNA, ERIK
[ADDRESS REDACTED]

REYNAGA, CECILIA
[ADDRESS REDACTED]

REYNAGA, CHRISTIAN
[ADDRESS REDACTED]

REYNAGA, HUMBERTO
[ADDRESS REDACTED]

REYNOLDS CONSUMER PRODUCT INC
2827 HALE AVE
LOUISVILLE, KY  40211

REYNOLDS CONSUMER PRODUCT INC
6603 WEST BROAD ST
RICHMOND, VA  23230

REYNOLDS CONSUMER PRODUCT INC
7TH & BAINBRIDGE ST
RICHMOND, VA  23224

REYNOLDS CONSUMER PRODUCT INC
ALCOA LOCK BOX
REYNOLDS CONSUMER PRODUCTS
COMPANY
P.O. BOX 842302
DALLAS, TX  75284-2302

REYNOLDS FLYNN LLC
JOANNE DELORENZO
4220 GREENBRIER
DALLAS, TX  75225

REYNOLDS PRESTO PRODUCTS INC
BOB PINTARELLI
670 N PERKINS ST
APPLETON, WI  54914

REYNOLDS PRESTO PRODUCTS INC
BOB REISCH
2225 PHILPOTT RD
S BOSTON, MA  24592

REYNOLDS PRESTO PRODUCTS INC
KAY TREIBER
670 N PERKINS ST
APPLETON, VA  54914

REYNOLDS PRESTO PRODUCTS INC
OPEN
2625 BELTLINE RD
CARROLLTON, TX  75006

REYNOLDS PRESTO PRODUCTS INC
RICK DOCKSTADER
1110 E 200 S
LEWISTON, UT  84320

REYNOLDS, ADAM
[ADDRESS REDACTED]

REYNOLDS, JOHN
[ADDRESS REDACTED]

REZAI & ASSOCIATES
2601 MAIN STREET SUITE 150
IRVINE, CA  92614

RG & SON PLASTERING
RICHARD GUTIERREC
18360 CABLE LN
PERRIS, CA  92570

RGS INCORPORATED
ROIDE MIKE
12872 VALLEY VIEW STREET UNIT 9 & 10
GARDEN GROVE, CA  92845

RHINELANDER BREWING COMPANY LLC
KATHY JONES
1208 14TH AVENUE
P.O. BOX 58
MONROE, WI  53566

RHINO ELECTRIC INC
13878 WOODS VALLEY
VALLEY CENTER, CA  92082

RHOADES, JACOB
[ADDRESS REDACTED]

RIBEIRO, GABRIEL
[ADDRESS REDACTED]

RIBNIK, ROBIN
[ADDRESS REDACTED]

RICE LAKE WEIGHING SYSTEMS, INC
P.O. BOX 272
RICE LAKE, WI 54868-0272

RICE, CLAUDIA
[ADDRESS REDACTED]

RICE, DAVID
[ADDRESS REDACTED]

RICH DEVELOPMENT ENTERPRISES, LLC
CASEY ABE
1000 N. WESTERN AVENUE, SUITE 200
SAN PEDRO, CA 90732

RICH DEVELOPMENT ENTERPRISES, LLC
VICTORIA B MAES
4857 WEST 147TH STREET
SUITE A
HAWTHORNE, CA 90250

RICH DEVELOPMENT, LLC
BUCKNER, ALANI & MIRKOVICH
ATTN: WILLIAM D. BUCKER, ESQ.
3146 REDHILL AVE., SUITE 200
COSTA MESA, CA 92626

RICH DEVELOPMENT, LLC
RICH DEVELOPMENT, LLC
C/O JW RICH INVESTMENT COMPANY
1000 N. WESTERN AVE., SUITE 200
SAN PEDRO, CA 90732

RICH PRODUCTS CORPORATION FOR
KITCHEN
DEBRA S
P.O. BOX 98333
CHICAGO, IL 60693

RICH PRODUCTS CORPORATION FOR
KITCHEN
M NUNEZ
ONE ROBERT RICH WAY
BUFFALO, NY 14240

RICH PRODUCTS CORPORATION
P.O. BOX 98072
CHICAGO, IL 60693

RICH PRODUCTS CORPORATION
SUE LEMON
P.O. BOX 98072
CHICAGO, IL 60693

RICHARD E NEWSTED
RICHARD NEWSTED
7993 GREEN LAKE DRIVE
LIBERTY TOWNSHIP, OH 45044

RICHARD E. NEWSTED
20101 HAMILTON AVENUE
SUITE 350
TORRANCE, CA 90502

RICHARD HOMEWARES INC
CARLOS MONDRAGON
P.O. BOX 5397
PORTLAND, OR 97228

RICHARD HOMEWARES INC
CHRIS HERNANDEZ
10675 N LOMBARD ST
PORTLAND, OR 97203

RICHARD I. KLEIN AND EVA L. KLEIN
THE KLEIN GROUP
611 CLEMENT STREET
SAN FRANCISCO, CA 94118-2206

RICHARD WAYNE AND ROBERTS INC
J P REED
P.O. BOX 3013
HOUSTON, TX 77253-3013

RICHARD WAYNE AND ROBERTS INC
NICOLE SEH
24 GREENWAY PLAZA SUITE 1209
HOUSTON, TX 77046

RICHARDS LAYTON & FINGER
STEVENSON L
ONE RODNEY SQUARE
920 NORTH KING ST
WILMINGTON, DE 19081

RICHARDS, CONNIE
[ADDRESS REDACTED]

RICHARDS, KIMBERLY
[ADDRESS REDACTED]

RICHARDS, RACHEL
[ADDRESS REDACTED]

RICHARDS, SHERI
[ADDRESS REDACTED]

RICHARDSON, BRIAHN
[ADDRESS REDACTED]

RICHARDSON, CHARMAINE
[ADDRESS REDACTED]

RICHARDSON, CORY
[ADDRESS REDACTED]

RICHARDSON, DAVID
[ADDRESS REDACTED]

RICHARDSON, MICHAEL
[ADDRESS REDACTED]

RICHARDSON, PAUL
[ADDRESS REDACTED]

RICHARDSON, PAUL
[ADDRESS REDACTED]

RICHARDSON, SUSAN
[ADDRESS REDACTED]

RICHARDSON, TARA
[ADDRESS REDACTED]

RICHENDOLLAR, ...
[ADDRESS REDACTED]

RICHER, MAKAYLA
[ADDRESS REDACTED]

RICHEY, MISTY
[ADDRESS REDACTED]

RICHGROVE CO
EDDIE
CITRUS BROKERS P.O BOX 1466
RIVERSIDE, CA  925021466

RICHINS, BRYAN
[ADDRESS REDACTED]

RICHKAS, CHARLAYNE
[ADDRESS REDACTED]

RICK RIVERA
RICK RIVERA
11347 MOUNTAIN VEIW DRIVE #54
RANCHO CUCAMONGA, CA  91730

RICK VILLAGRANA
VIEJO VILLAGRANA
25252 TERRENO DR
MISSION VIEJO, CA  92691

RICKETTS, JAY
[ADDRESS REDACTED]

RICO, RAUL
[ADDRESS REDACTED]

RICOH AMERICAS CORPORATION
P.O. BOX 100345
PASADENA, CA  91189

RICOH AMERICAS CORPORATION
P.O. BOX 31001-0850
PASADENA, CA  91110-0850

RICOH AMERICAS CORPORATION
WENDY KECK
P.O. BOX 100345
PASADENA, CA  91189-0345

RICOLA USA INC
DAN HOLMES
6 CAMPUS DRIVE, SECOND FLOOR SOUTH
PARSIPPANY, NJ  7054

RIDDLEBAUGH, RICHARD
[ADDRESS REDACTED]

RIDENOUR, CHRISTIAN
[ADDRESS REDACTED]

RIDENOUR, ERIK
[ADDRESS REDACTED]

RIDEOUT, DIANE
[ADDRESS REDACTED]

RIDGE DEAN, DEIRDRE
[ADDRESS REDACTED]

RIDLEY, MASON
[ADDRESS REDACTED]

RIEB, TIMOTHY
[ADDRESS REDACTED]

RIECKE, DAVID
[ADDRESS REDACTED]

RIEMER & BRAUNSTEIN LLP
TERRYANNE THOMPSON
THREE CENTER PLAZA
SUITE 600
BOSTON, MA  2108

RIETH, GREGORY
[ADDRESS REDACTED]

RIGAUD II, PHANIEL
[ADDRESS REDACTED]

RIGGS, JESSIE
[ADDRESS REDACTED]

RIGGS, JOY
[ADDRESS REDACTED]

RIGHT ANGELE SOLUTIONS INC
D COOK
P.O. BOX 965
MIRA LOMA, CA  91752

RIGHT MANAGEMENT INC
1818 MARKET STREET 33RD FL
PHILADELPHIA, PA  19103

RIGNEY, ISAAC
[ADDRESS REDACTED]

RIGOS SHEET METAL & EQUIPMENT
VEVA ANGUIANO
14501 JOANBRIDGE ST
BALDWIN PARK, CA  91706

RILEY, ELIZABETH
[ADDRESS REDACTED]

RILEY, LACI
[ADDRESS REDACTED]

RILEY, MAXWELL
[ADDRESS REDACTED]

RILEY, SKYLER
[ADDRESS REDACTED]

RILEYS PREMIUM PET PRODUCTS LLC
GRANT WEBER
11939 MANCHESTER RD STE 401
ST LOUIS, MO  63131

RIM LOGISTICS LTD
1001 W WALNUT ST
RANCHO DOMINGUEZ, CA  90220

RIM LOGISTICS LTD
BRIAN KENNEDY
DPT 4026
P.O. BOX 4653
OAK BROOK, IL  60522-4653

RIMORIN, MICHAEL
[ADDRESS REDACTED]

RIMROCK DESIGN INC
SHEILA NESMITH
343 NW COLE TERRACE SUITE 201
LAKE CITY, FL  32055

RINCON, FEDERICO
[ADDRESS REDACTED]

RINCON, FRANCES
[ADDRESS REDACTED]

RINCON, GUILLERMO
[ADDRESS REDACTED]

RINCON, OCTAVIO
[ADDRESS REDACTED]

RIO FARMS
1051 S. PACIFIC AVENUE
OXNARD, CA  93030

RIOS LOPEZ, DOMINGO
[ADDRESS REDACTED]

RIOS, ANA
[ADDRESS REDACTED]

RIOS, ANTONIO
[ADDRESS REDACTED]

RIOS, BRIAN
[ADDRESS REDACTED]

RIOS, DANIEL
[ADDRESS REDACTED]

RIOS, JUAN
[ADDRESS REDACTED]

RIOS, MARIA
[ADDRESS REDACTED]

RIOS, OSCAR
[ADDRESS REDACTED]

RIOS, RAYLENE
[ADDRESS REDACTED]

RIOS, RICHARD
[ADDRESS REDACTED]

RIOS, SAIGE
[ADDRESS REDACTED]

RIOS, VANESSA
[ADDRESS REDACTED]

RIPALDA, CHRISTOPHER
[ADDRESS REDACTED]

RIPE NATURALS LLC DBA ROOTED BEAUTY
ROOTED BEAUTY
3580 INNOVATION WAY SUITE 107
HERMITAGE, PA  16148

RISUS USA CORPORATION
DEBORAH MILLER
60 BRISTOL DRIVE P.O. BOX 198
SOUTH EASTON, MA  2375

RITE STOP FOODS
MONICA LOPEZ
2155 S LINCOLN
P.O. BOX 447
JEROME, ID  83338

RITZ, CAMI
[ADDRESS REDACTED]

RIVAS TRUCKING
5628 LOUISE ST
SANBERNARDINO, CA  92407

RIVAS, ALEX
[ADDRESS REDACTED]

RIVAS, ELOISE
[ADDRESS REDACTED]

RIVAS, ESTRELLA
[ADDRESS REDACTED]

RIVAS, GUADALUPE
[ADDRESS REDACTED]

RIVAS, JESSICA
[ADDRESS REDACTED]

RIVAS, JOSHUA
[ADDRESS REDACTED]

RIVAS, JUDY
[ADDRESS REDACTED]

RIVAS, MARISSA-ELENA
[ADDRESS REDACTED]

RIVAS, MICHAEL
[ADDRESS REDACTED]

RIVAS, OCTAVIO
[ADDRESS REDACTED]

RIVAS, RAFAEL
[ADDRESS REDACTED]

RIVAS, SANDRA
[ADDRESS REDACTED]

RIVAS-PEREZ, YESENIA
[ADDRESS REDACTED]

RIVER ARCH LLC
TERESA HERNANDEZ
232 E. GRAND BLVD
SUITE 101
CORONA, CA  92879

RIVER CITY PLASTICS
JULIE LEDBETTER
708 MARBELLA ST
LINCOLN, CA  95648

RIVERA DE VELASQUEZ, ERIKA
[ADDRESS REDACTED]

RIVERA TAPIA, ALICIA
[ADDRESS REDACTED]

RIVERA, ARMANDO
[ADDRESS REDACTED]

RIVERA, CHRISTIAN
[ADDRESS REDACTED]

RIVERA, CINDY
[ADDRESS REDACTED]

RIVERA, CITRA
[ADDRESS REDACTED]

RIVERA, DALILA
[ADDRESS REDACTED]

RIVERA, EDGAR
[ADDRESS REDACTED]

RIVERA, ERICK
[ADDRESS REDACTED]

RIVERA, JASMINE
[ADDRESS REDACTED]

RIVERA, KRISTINA
[ADDRESS REDACTED]

RIVERA, LESLIE
[ADDRESS REDACTED]

RIVERA, LYNDA
[ADDRESS REDACTED]

RIVERA, MARK
[ADDRESS REDACTED]

RIVERA, MICHELE
[ADDRESS REDACTED]

RIVERA, MIGUEL
[ADDRESS REDACTED]

RIVERA, PAOLA
[ADDRESS REDACTED]

RIVERA, RAQUEL
[ADDRESS REDACTED]

RIVERA, SIERRA
[ADDRESS REDACTED]

RIVERA, TERESA
[ADDRESS REDACTED]

RIVERA, TITO
[ADDRESS REDACTED]

RIVERHEAD APPARELS LLC
SHIVENDRA DUTTA
8878 PURPLE IRIS LANE
ELKRIDGE, MD  21075

RIVERO, LINDA
[ADDRESS REDACTED]

RIVERROCK REAL ESTATE GROUP
MONICA CHAPMAN
2777 E. CAMELBACK ROAD, SUITE 115
PHOENIX, AZ  85016

RIVERS, WALTER
[ADDRESS REDACTED]

RIVERSIDE CNTY SHERIFF
4095 LEMON ST. 4TH FLOOR
RIVERSIDE, CA  92501

RIVERSIDE CO REG MED CTR
26520 CACTUS AVE
MORENOVALLEY, CA  92555

RIVERSIDE COUNTY AGRICULTURAL
COMMISSIONER SEALER OF WEIGHTS &
MEASURE
4080 LEMON ST ROOM 19
P.O. BOX 1089
RIVERSIDE, CA  92502

RIVERSIDE COUNTY AGRICULTURAL
COMMISSIONER SEALER OF
WEIGHTS & MEASURES
PO BOX 1089
RIVERSIDE, CA  92502-1089

RIVERSIDE COUNTY AGRICULTURAL
COMMISSIONER'S OFFICE
DIVISION OF WEIGHTS AND MEASURES
P.O. BOX 1480
RIVERSIDE, CA  92502-1480

RIVERSIDE COUNTY AGRICULTURAL
COMMISSIONER'S OFFICE
P.O. BOX 1089
RIVERSIDE, CA  92502-1089

RIVERSIDE COUNTY AGRICULTURAL
P.O. BOX 1089
RIVERSIDE, CA  92502

RIVERSIDE COUNTY FIRE
4080 LEMON STREET 2ND FLOOR
RIVERSIDE, CA  92501

RIVERSIDE COUNTY SHERIFFS OFFICE
4095 LEMON ST 4TH FLOOR
RIVERSIDE, CA  92501

RIVERSIDE COUNTY SHERIFFS OFFICE
P.O. BOX 512
RIVERSIDE, CA  92501

RIVERSIDE COUNTY SHERIFFS OFFICE
RIVERDISE COUNT SHERIFF
SHERIFF'S CIVIL DEV - WEST
4095 LEMON STREET; 4TH FLOOR
RIVERSIDE, CA  92501

RIVERSIDE COUNTY TREASURER
DON KENT
P.O. BOX 12005
RIVERSIDE, CA  925022205

RIVERSIDE COUNTY TREASURER
TAX COLLECTORS OFFICE
4080 LEMON ST 1ST FLOOR
P.O. BOX 12005
RIVERSIDE, CA  92502-2205

RIVERSIDE COUNTY
AGRICULTURAL COMMISSIONER'S OFFICE
P.O. BOX 1089
RIVERSIDE, CA  92502-1089

RIVERSIDE COUNTY
DEPARTMENT OF ENVIRONMENTAL HEALTH
ELVA A
4065 COUNTY 104
RIVERSIDE, CA  92503

RIVERSIDE COUNTY
DISTRICT ATTORNEY'S OFFICE
3960 ORANGE ST.
RIVERSIDE, CA  92501

RIVERSIDE COUNTY
FIRE DEPARTMENT PLANNING SECTION
DEBBIE MATTHEWS
2300 MARKET ST. STE 150
RIVERSIDE, CA  92501

RIVERSIDE PUBLIC UTILITIES
3900 MAIN STREET
RIVERSIDE, CA  92522-0144

RIVERSIDE WINNELSON COMPANY
22070 COMMERCE WAY
GRAND TERRACE, CA  92313

RIVETTE, KATHERINE
[ADDRESS REDACTED]

RIVIANA FOODS INC
EVELYN BENITEZ
P.O. BOX 2636
HOUSTON, TX  77252

RIVIANA FOODS INC
HEATHER TURNER
P.O. BOX 841212
DALLAS, TX  75284-1212

RIVIANA FOODS INC
MITCH FANGMAN
1702 TAYLOR STREET
HOUSTON, TX  77007

RIVIANA FOODS INC
TOMEKA HODO
2314 SOUTH LAUDERDALE
MEMPHIS, TN  38106

RJ SINGER
DINNAH REYES
9454 WILSHIRE BLVD
SUITE 650
BEVERLY HILLS, CA  90212

RJ SINGER
SAM ABASSI
4801 W JEFFERSON BLVD
LA, CA  90016

RJR EXECUTIVE SEARCH INC
RAY SCHOREJS
11999 KATY FREEWAY SUITE 585
HOUSTON, TX  77079

RK JONES ENTERPRISES
BILL LAUDIG
3061 S GOLDENSTATE FR
FRESNO, CA  93725

RL ALBERT & SON INC
2001 WEST MAINT STREET
SUITE 155
STAMFORD, CO  6902

RL PUBLIC RELATIONS MARKETING INC
BOB BERRY
11835 OLYMPIC BLVD
SUITE 1155E
LOS ANGELES, CA  90064

RNG DIRECT
402 SO.WABASH AVE.
GLENDORA, CA  91741

ROAD RUNNER REGISTRATION INC
SHARON CAMPOS
489 REIMS ST
POMONA, CA  91767

ROARK, SHAY
[ADDRESS REDACTED]

ROB MADDOX

ROBBINS, RODERICK
[ADDRESS REDACTED]

ROBBINS, WILLIAM
[ADDRESS REDACTED]

ROBERSON, LISA
[ADDRESS REDACTED]

ROBERSON, TONY
[ADDRESS REDACTED]

ROBERT J WHITE
ROBERT WHITE
2971 CLUB DR
LOS ANGELES, CA  90064

ROBERT P. BERMINGHAM
20101 HAMILTON AVENUE
SUITE 350
TORRANCE, CA  90502

ROBERT REISER & CO
HELEN ELDRACHER
725 DEDHAM STREET
CANTON, MA  2021

ROBERTS & KEHAGIARAS LLP
5777 W CENTURY BLVD STE 1410
LOSANGELES, CA  90045

ROBERTS, BRENITA
[ADDRESS REDACTED]

ROBERTS, JONATHAN
[ADDRESS REDACTED]

ROBERTS, NAZAREIN
[ADDRESS REDACTED]

ROBERTSON, DENNIS
[ADDRESS REDACTED]

ROBERTSON, GABRIEL
[ADDRESS REDACTED]

ROBERTSON, PAUL
[ADDRESS REDACTED]

ROBERTSON, SEAN
[ADDRESS REDACTED]

ROBERTSONS READY MIX LTD
KAYE BENNETT
200 S MAIN STREET STE 200
CORONA, CA  92882

ROBIN RAHKONEN

ROBINSON, ALEEKA
[ADDRESS REDACTED]

ROBINSON, CRYSTAL
[ADDRESS REDACTED]

ROBINSON, DWIGHT
[ADDRESS REDACTED]

ROBINSON, ERIN
[ADDRESS REDACTED]

ROBINSON, FREDRICK
[ADDRESS REDACTED]

ROBINSON, HANAN
[ADDRESS REDACTED]

ROBINSON, JAHKARI
[ADDRESS REDACTED]

ROBINSON, LISA
[ADDRESS REDACTED]

ROBINSON, MARK
[ADDRESS REDACTED]

ROBINSON, NANCY
[ADDRESS REDACTED]

ROBINSON, RODNEY
[ADDRESS REDACTED]

ROBINZUELA, JONATHAN
[ADDRESS REDACTED]

ROBITAILLE, PATRICIA
[ADDRESS REDACTED]

ROBLEDO, ADRIAN
[ADDRESS REDACTED]

ROBLEDO, JOSE
[ADDRESS REDACTED]

ROBLES, ALAN
[ADDRESS REDACTED]

ROBLES, ALBERTO
[ADDRESS REDACTED]

ROBLES, ANDREW
[ADDRESS REDACTED]

ROBLES, ANN
[ADDRESS REDACTED]

ROBLES, AURELIO
[ADDRESS REDACTED]

ROBLES, BRUCE
[ADDRESS REDACTED]

ROBLES, CHRISTIAN
[ADDRESS REDACTED]

ROBLES, ESPERANZA
[ADDRESS REDACTED]

ROBLES, EVELYN
[ADDRESS REDACTED]

ROBLES, JACQUELINE
[ADDRESS REDACTED]

ROBLES, JACQUELYN
[ADDRESS REDACTED]

ROBLES, JOHN
[ADDRESS REDACTED]

ROBLES, LILIAN
[ADDRESS REDACTED]

ROBLES, MARGARITA
[ADDRESS REDACTED]

ROBLES, MATTHEW
[ADDRESS REDACTED]

ROBLES, MAYRA
[ADDRESS REDACTED]

ROBLES, NANCY
[ADDRESS REDACTED]

ROBLES, RAUL
[ADDRESS REDACTED]

ROBLES, SANDRA
[ADDRESS REDACTED]

ROCHA, MARCELA
[ADDRESS REDACTED]

ROCHA, VICENTE
[ADDRESS REDACTED]

ROCK SOLID UK LTD
PETER HODSON
510 SW B STREET
SUITE 12
BENTONVILLE, AR  72712

ROCKLINE INDUSTRIES
1113 MARYLAND AVENUE
SHEBOYGAN, WI  53081

ROCKLINE INDUSTRIES
813 COMMERCE ST
SHEBOYGAN, WI  53081

ROCKLINE INDUSTRIES
JERRIN WOOD
1583 E. MOUNTAIN RD
SPRINGDALE, AR  72764

ROCKLINE INDUSTRIES
P.O. BOX 2088 DEPT 480
MILWAUKEE, WI  53201

ROCKSTAR INC
AARON LOEWENTHAL
150 SHORELINE HWY BLDG E
MILL VALLEY, CA  94941

ROCKVIEW FARMS
MARK MCGRATH
7011 STEWART & GRAY
DOWNEY, CA  90241

ROCKWELL ENGINEERING AND EQUIP
2913 EL CAMINO REAL STE. 337
TUSTIN, CA  92782

ROD JONES
1260 S LACIENEGA BLVD
LOS ANGELES, CA  90077

RODARTE, MICHAEL
[ADDRESS REDACTED]

RODAS, JUAN
[ADDRESS REDACTED]

RODEGHIER, MARCELLA
[ADDRESS REDACTED]

RODEGHIER, TROY
[ADDRESS REDACTED]

RODGERS, STEVEN
[ADDRESS REDACTED]

RODRIGUES, ODILL
[ADDRESS REDACTED]

RODRIGUES, ROBERT
[ADDRESS REDACTED]

RODRIGUEZ ANDRADE, CARMEN
[ADDRESS REDACTED]

RODRIGUEZ- HERNANDEZ, EMI
[ADDRESS REDACTED]

RODRIGUEZ, ABEL
[ADDRESS REDACTED]

RODRIGUEZ, ABRAHAM
[ADDRESS REDACTED]

RODRIGUEZ, ABRAHAM
[ADDRESS REDACTED]

RODRIGUEZ, ADAM
[ADDRESS REDACTED]

RODRIGUEZ, ALEENA
[ADDRESS REDACTED]

RODRIGUEZ, ALEJANDRO
[ADDRESS REDACTED]

RODRIGUEZ, ALEX
[ADDRESS REDACTED]

RODRIGUEZ, AMANDA
[ADDRESS REDACTED]

RODRIGUEZ, AMANDA
[ADDRESS REDACTED]

RODRIGUEZ, ANA
[ADDRESS REDACTED]

RODRIGUEZ, ANGEL
[ADDRESS REDACTED]

RODRIGUEZ, ANGEL
[ADDRESS REDACTED]

RODRIGUEZ, ANGELA
[ADDRESS REDACTED]

RODRIGUEZ, ANJELICA
[ADDRESS REDACTED]

RODRIGUEZ, BELEN
[ADDRESS REDACTED]

RODRIGUEZ, BERTHA
[ADDRESS REDACTED]

RODRIGUEZ, BRANDI
[ADDRESS REDACTED]

RODRIGUEZ, CARLOS
[ADDRESS REDACTED]

RODRIGUEZ, CARLOS
[ADDRESS REDACTED]

RODRIGUEZ, CINTHIA
[ADDRESS REDACTED]

RODRIGUEZ, CLAUDIA
[ADDRESS REDACTED]

RODRIGUEZ, CRISTHIAN
[ADDRESS REDACTED]

RODRIGUEZ, CRISTIAN
[ADDRESS REDACTED]

RODRIGUEZ, DANIEL
[ADDRESS REDACTED]

RODRIGUEZ, DANIEL
[ADDRESS REDACTED]

RODRIGUEZ, DANIEL
[ADDRESS REDACTED]

RODRIGUEZ, DANIEL
[ADDRESS REDACTED]

RODRIGUEZ, DANIELLE
[ADDRESS REDACTED]

RODRIGUEZ, DANNY
[ADDRESS REDACTED]

RODRIGUEZ, DIANA
[ADDRESS REDACTED]

RODRIGUEZ, EDGARD
[ADDRESS REDACTED]

RODRIGUEZ, EDUARDO
[ADDRESS REDACTED]

RODRIGUEZ, ELIZABETH
[ADDRESS REDACTED]

RODRIGUEZ, ERIC
[ADDRESS REDACTED]

RODRIGUEZ, FRANCISCO
[ADDRESS REDACTED]

RODRIGUEZ, GABRIEL
[ADDRESS REDACTED]

RODRIGUEZ, GLORIA
[ADDRESS REDACTED]

RODRIGUEZ, GUADALUPE
[ADDRESS REDACTED]

RODRIGUEZ, GUSTAVO
[ADDRESS REDACTED]

RODRIGUEZ, HECTOR
[ADDRESS REDACTED]

RODRIGUEZ, HUGO
[ADDRESS REDACTED]

RODRIGUEZ, JACQUELINE
[ADDRESS REDACTED]

RODRIGUEZ, JAIME
[ADDRESS REDACTED]

RODRIGUEZ, JAMES
[ADDRESS REDACTED]

RODRIGUEZ, JAMES
[ADDRESS REDACTED]

RODRIGUEZ, JARRED
[ADDRESS REDACTED]

RODRIGUEZ, JESSIE
[ADDRESS REDACTED]

RODRIGUEZ, JOSE
[ADDRESS REDACTED]

RODRIGUEZ, JOSEPH
[ADDRESS REDACTED]

RODRIGUEZ, JOSEPHINE
[ADDRESS REDACTED]

RODRIGUEZ, JUAN
[ADDRESS REDACTED]

RODRIGUEZ, JULIE
[ADDRESS REDACTED]

RODRIGUEZ, LOURENCE
[ADDRESS REDACTED]

RODRIGUEZ, LUIS
[ADDRESS REDACTED]

RODRIGUEZ, MA DE JESUS
[ADDRESS REDACTED]

RODRIGUEZ, MANUEL
[ADDRESS REDACTED]

RODRIGUEZ, MARIO
[ADDRESS REDACTED]

RODRIGUEZ, MARISELA
[ADDRESS REDACTED]

RODRIGUEZ, MARTINA
[ADDRESS REDACTED]

RODRIGUEZ, MATTHEW
[ADDRESS REDACTED]

RODRIGUEZ, MONICA
[ADDRESS REDACTED]

RODRIGUEZ, NOEMI
[ADDRESS REDACTED]

RODRIGUEZ, RACHEL
[ADDRESS REDACTED]

RODRIGUEZ, RAYMOND
[ADDRESS REDACTED]

RODRIGUEZ, REBECCA
[ADDRESS REDACTED]

RODRIGUEZ, RONNIE
[ADDRESS REDACTED]

RODRIGUEZ, SALVADOR
[ADDRESS REDACTED]

RODRIGUEZ, SANTOS
[ADDRESS REDACTED]

RODRIGUEZ, SAVANNAH
[ADDRESS REDACTED]

RODRIGUEZ, STEPHANIE
[ADDRESS REDACTED]

RODRIGUEZ, SUSAN
[ADDRESS REDACTED]

RODRIGUEZ, TATINANA
[ADDRESS REDACTED]

RODRIGUEZ, TINA
[ADDRESS REDACTED]

RODRIGUEZ-GONZALEZ, JONATHAN
[ADDRESS REDACTED]

RODRIGUEZ-OROSCO, ROBERT
[ADDRESS REDACTED]

ROGEL, CECILIA
[ADDRESS REDACTED]

ROGER A CLEMENS
DBA POLY SCIENCE CONSULTING
ROGER CLEMENS
22530 ITASCA STREET
CHATSWORTH, CA  91311

ROGERS FAMILY CO
1731 AVIATION BLVD
LINCOLN, CA  95648

ROGERS FAMILY CO
1731 AVIATION
LINCOLN, CA  95648

ROGERS FAMILY CO
OLIVIA ORNELAS
1933 DAVIS STREET  308
SAN LEANDRO, CA  94577

ROGERS FAMILY CO
PATE SCHMITT
1933 DAVIS STREET 308
SAN LEANDRO, CA  94577

ROGERS FAMILY CO
PETE SCHMITT
1933 DAVIS STREET 308
SAN LEANDRO, CA  94577

ROGERS, ARTURO
[ADDRESS REDACTED]

ROGERS, ERIK
[ADDRESS REDACTED]

ROGERS, JEFFREY
[ADDRESS REDACTED]

ROGERS, KARL
[ADDRESS REDACTED]

ROGERS, KEITH
[ADDRESS REDACTED]

ROHOWITS, ROXANA
[ADDRESS REDACTED]

ROJAS HERNANDEZ, JUAN
[ADDRESS REDACTED]

ROJAS- MORALES, JONATHAN
[ADDRESS REDACTED]

ROJAS NEGRETE, ABRAHAM
[ADDRESS REDACTED]

ROJAS, AVELINO
[ADDRESS REDACTED]

ROJAS, JOSE
[ADDRESS REDACTED]

ROJAS, MARCUS
[ADDRESS REDACTED]

ROJAS, SANDY
[ADDRESS REDACTED]

ROL USA INC
SLIVKOFF ONYA
14712 PIPELINE AVE SUITE B
CHINO HILLS, CA  91709

ROL USA INC
SLIVKOFF ONYO
14712 PIPELINE AVE SUITE B
CHINO HILLS, CA  91709

ROLAND EIBL
ROLAND EIBL
4105 TAJON STREET, UNIT A
DENVER, CO  80211

ROLLINS, GERARD
[ADDRESS REDACTED]

ROLLINS, JAYLEN
[ADDRESS REDACTED]

ROLLINS, PAUL
[ADDRESS REDACTED]

ROLON, ANTONIO
[ADDRESS REDACTED]

ROMA BLASH-FINN
2240 MONTEREY BLVD
MANHATTAN BEACH, CA  90284

ROMAN OROZCO, ALBERTO
[ADDRESS REDACTED]

ROMAN OROZCO, MIRNA
[ADDRESS REDACTED]

ROMAN, ALICE
[ADDRESS REDACTED]

ROMAN, MARIA
[ADDRESS REDACTED]

ROMAN, STEPHANIE
[ADDRESS REDACTED]

ROMANO, YANCY
[ADDRESS REDACTED]

ROMAO, FRANK
[ADDRESS REDACTED]

ROMERO VAZQUEZ, EDSON
[ADDRESS REDACTED]

ROMERO, ALBERTO
[ADDRESS REDACTED]

ROMERO, ASHLEY
[ADDRESS REDACTED]

ROMERO, BRYANT
[ADDRESS REDACTED]

ROMERO, CHRISTIAN
[ADDRESS REDACTED]

ROMERO, CORNELIO
[ADDRESS REDACTED]

ROMERO, DEANNA
[ADDRESS REDACTED]

ROMERO, ERIC
[ADDRESS REDACTED]

ROMERO, GUADALUPE
[ADDRESS REDACTED]

ROMERO, JACOB
[ADDRESS REDACTED]

ROMERO, JESUS
[ADDRESS REDACTED]

ROMERO, KIMBERLY
[ADDRESS REDACTED]

ROMERO, LUIS
[ADDRESS REDACTED]

ROMERO, MANUEL
[ADDRESS REDACTED]

ROMERO, NAHELY
[ADDRESS REDACTED]

ROMERO, STEPHANIE
[ADDRESS REDACTED]

ROMERO, SUZETTE
[ADDRESS REDACTED]

ROMERO, VERONICA
[ADDRESS REDACTED]

ROMERO, VICTOR
[ADDRESS REDACTED]

ROMERO-MOREIDA, ALFREDO
[ADDRESS REDACTED]

ROMERO'S ENGINEERING INC
10682 PULLMAN CT
RANCHO CUCAMONGA, CA  91730

ROMEROS FOOD PRODUCTS INC FOR
KITCHEN
15155 VALLEY VIEW AVE
SANTA FE SPRINGS, CA  90670

ROMEROS FOOD PRODUCTS INC
15155 VALLEY VIEW AVE
SANTA FE SPRINGS, CA  90670

ROMEROS FOOD PRODUCTS INC
MARAI GARCIA
15155 VALLEY VIEW AVE SANTA FE SPRINGS
SANTA FE SPRINGS, CA  90670

ROMO, CARLOS
[ADDRESS REDACTED]

ROMO, CORREUS
[ADDRESS REDACTED]

ROMO, GILBERTO
[ADDRESS REDACTED]

ROMO, JONATHAN
[ADDRESS REDACTED]

ROMO, KARINA
[ADDRESS REDACTED]

RONDEROS, MARIA
[ADDRESS REDACTED]

RONEY, LAWRENCE
[ADDRESS REDACTED]

ROOK, ROGER
[ADDRESS REDACTED]

ROOKS, JOSHUA
[ADDRESS REDACTED]

ROOT, ALICIA
[ADDRESS REDACTED]

ROPER, ALISHA
[ADDRESS REDACTED]

ROPLAST INDUSTRIES INC
3155 SOUTH 5TH AVENUE
OROVILLE, CA  95965

ROPLAST INDUSTRIES INC
DARRELL COSTELLO
3155 SOUTH 5TH AVE
CHICO, CA  95965

ROPLAST INDUSTRIES INC
DARRELL COSTELLO
3155 SOUTH 5TH AVE
OROVILLE, CA  95965

ROPLAST INDUSTRIES INC
GREG MELLOR
1512 EUREKA RD, #370
ROSEVILLE, CA  95661

ROQUE, FRANCISCO
[ADDRESS REDACTED]

RORY ELECTRIC INC
GUILLERMO ELVIRA
8115 COMPTON AVE
LOS ANGLES, CA  90001

ROSALES, MIGUEL ANDRA
[ADDRESS REDACTED]

ROSALEZ, CHRISTIAN
[ADDRESS REDACTED]

ROSALES, DANIEL
[ADDRESS REDACTED]

ROSALES, DEZERAE
[ADDRESS REDACTED]

ROSALES, JONATHON
[ADDRESS REDACTED]

ROSARIO, DIOSDADO
[ADDRESS REDACTED]

ROSARIO, JOHANNAH PEARL
[ADDRESS REDACTED]

ROSARIO, RACHEL
[ADDRESS REDACTED]

ROSAS, ANDREA
[ADDRESS REDACTED]

ROSAS, GABRIEL
[ADDRESS REDACTED]

ROSAS, GEORGINA
[ADDRESS REDACTED]

ROSAS, JOSE
[ADDRESS REDACTED]

ROSAS, RENEE MARIE
[ADDRESS REDACTED]

ROSAS, VICTOR
[ADDRESS REDACTED]

ROSE KLEIN AND MARIAS LLP
801 S GRAND AVE
11TH FL
LOS ANGELES, CA  90017

ROSE PARKER, DAWN
[ADDRESS REDACTED]

ROSE, CORI
[ADDRESS REDACTED]

ROSE, CRYSTAL
[ADDRESS REDACTED]

ROSEDAHL, JAMES
[ADDRESS REDACTED]

ROSEMONT FARMS CORPORATION
2700 N MILITARY TRAIL SUITE 41
BOCA RATON, FL  33431

ROSEMONT FARMS
2700 N. MILITARY TRAIL SUITE 410
BOCARATON, FL  33431

ROSENBERGER, KELLEN
[ADDRESS REDACTED]

ROSENFIELD PUBLIC RELATIONS
NORMA ROSENFIELD
1250 HUNTINGTON DRIVE C
PASADENA, CA  91030

ROSETE, ANA
[ADDRESS REDACTED]

ROSETE, JOVANNI
[ADDRESS REDACTED]

ROSILES, JULIAN
[ADDRESS REDACTED]

ROSS DRESS FOR LESS INC
7423 WINDING WAY
FAIR OAKS, CA  95628

ROSS FENCE INC
1918 SPRUCE STREET
RIVERSIDE, CA  92507

ROSS FENCE INC
JOSIE ROSS
1918 SPRUCE STREET
RIVERSIDE, CA  92507

ROSS INDUSTRIES INC
5321 MIDLAND RD
MIDLAND, VA  22728

ROSS INDUSTRIES INC
GERRY SCHUCK
5321 MIDLAND ROAD
MIDLNAD, VA  22728

ROSS, MN

ROSS PRODUTS DEVISION
ABBOTT LABORATORIES INC
75 REMITTANCE DR
CHICAGO, IL  60675

ROSS PRODUTS DEVISION
ABBOTT LABORATORIES INC
DENNIS JANIAK
U S HIGHWAY 29 NORTH
ALTAVISTA, VA  24517

ROSS PRODUTS DEVISION
ABBOTT LABORATORIES INC
GRACE STEEL
2302 COURAGE DRIVE
FAIRFIELD, CA  94533

ROSS PRODUTS DEVISION
ABBOTT LABORATORIES INC
MARLENE HERNADEZ
901 N CENTERVILLE RD
STURGIS, MI  49091

ROSS PRODUTS DEVISION
ABBOTT LABORATORIES INC
ROGER HILL
1250 W MARICOPA HWY
CASA GRANDE, MI  85222

ROSS PRODUTS DEVISION
ABBOTT LABORATORIES INC
STEPHEN MOL
625  CLEVELAND AVE
COLUMBUS, OH  43215

ROSS SYSTEMS
ARNETTA CAMERON
2000 SUMMIT BOULEVARD
SUITE 700
ATLANTA, GA  30319

ROSS SYSTEMS
ARNETTA CAMERON
DEPT AT 952034
ATLANTA, GA  31192-2034

ROSS SYSTEMS
P.O. BOX 935115
ATLANTA, GA  31193-5115

ROSS, JULIE
[ADDRESS REDACTED]

ROSS, MELISSA
[ADDRESS REDACTED]

ROSSI, DAVID
[ADDRESS REDACTED]

ROSSIER, ADAM
[ADDRESS REDACTED]

ROSSO, MARC
[ADDRESS REDACTED]

ROSSO, ROSA
[ADDRESS REDACTED]

ROTECH MACHINES LTD
58A BRIDGE RAOD EAST
WELWYN GARDEN CITY  AJ7 1JU  UNITED
KINGDOM

ROTH, LESLEY
[ADDRESS REDACTED]

ROTO ROOTER PLUMBERS
BRENNA TILLETT
8930 CENTER AVE
RANCHO CUCAMONGA, CA  91730

ROTO ROOTER PLUMBERS
ROTO ROOTER
8930 CENTER AVE
RANCHO CUCAMONGA, CA  91730

ROUSSELOT INC DBA FOODPRO LOGISTICS
INC
KARRIE NAPLER
2350 KERPER BLVD
DUBUQUE, IA  52001

ROUSSELOT INC DBA FOODPRO LOGISTICS
INC
KARRIE NAPLER
DEPT CH 16334
PALATINE, IL  60055-6334

ROUSSEY FAMILY PARTNERSHIP
BARBARA HEITMAN
2061 PENINSULA ROAD
OXNARD, CA  93035

ROUSSEY FAMILY PARTNERSHIP
P.O. BOX 5224
OXNARD, CA  93031

ROUSSEY FAMILY PARTNERSHIP
RALPH H. ROUSSEY, JR.
2130 GREENCASTLE WAY
OXNARD, CA  93035

ROUSSEY FAMILY PARTNERSHIP
RALPH ROUSSEY
2130 GREENCASTLE WAY
OXNARD, CA  93035

ROVIPAK PACKAGING SOLUTIONS
14A DERRYVORE LANE SEAGOE
PORTADOWN, CO. ARMAGH  BT63 5RH
UNITED KINGDOM

ROWELL, MARISELA
[ADDRESS REDACTED]

ROWLAND COFFEE ROASTERS INC
JUANA GUTIERREZ
5605 N W 82 AVE
MIAMI, FL 33156

ROWLAND COFFEE ROASTERS INC
RAMON CORO
WEBER DISTRIBUTION 16509 TROJAN WAY
LA MIRADA, CA 90638

ROWLAND, CINDY
[ADDRESS REDACTED]

ROWLANDS, HEATHER
[ADDRESS REDACTED]

ROY SALAMEH
6355 TOPANGA CANYON BLVD
SUITE 335
WOODLAND HILLS, CA 91367

ROY, KRIS
[ADDRESS REDACTED]

ROYAL ANGELUS MACARONI COMPANY
MARK SMITH
2539 E PHILADELPHIA STREET
ONTARIO, CA 91761

ROYAL ANGELUS MACARONI COMPANY
MARK SMITH
5010 EUCALYPTUS AVE
CHINO, CA 91710

ROYAL ANGELUS MACARONI COMPANY
MARK SMITH
5010 EUCALYPTUS
LOS ANGELES, CA 91710

ROYAL INTERPACK OF NORTH AMERICA
ABU HOSSAN
475 PALMYRITA AVE
RIVERSIDE, CA 92507

ROYAL PAPER CONVERTING
2060 S 51ST AVE
PHOENIX, AZ 85043

ROYAL PAPER CONVERTING
711 N 17 AVE
PHOENIX, AZ 85007

ROYAL PAPER CONVERTING
LISA HODGE
P.O. BOX 52163 MSC# 460
PHOENIX, AZ 85072-2163

ROYAL, THOMAS
[ADDRESS REDACTED]

ROYSTON LLC
MARCIE SAUNDERS
1556 OLD ELBERT ROAD
ROYSTON, GA 30662

ROYSTON LLC
SUSAN SAUNDERS
P.O. BOX 742380
ATLANTA, GA 30374-2380

RP COATINGS
31851 HAYMAN STREET UNIT B
HAYWARD, CA 94544

RPC LABEL COM LLC
ADAM ZEIGLER
647 CAMINO DE LOS MARES
SUITE 108
SAN CLEMENTE, CA 92673

RPC LABEL COM LLC
ADAM ZEIGLER
647 CAMINO DE LOS MARES
SUITE 108
SAN CLEMENTE, CA 92673

RPE INC FOR COMMERCIAL
BRIAN KLESMITH
8550 CENTRAL SANDS
BANCROFT, WI 54921

RPE INC FOR COMMERCIAL
NATHAN BENDER
6001 SNOW ROAD SUITE
BAKERSFIELD, CA 93308

RPE INC
BRAIN KLESMITH
8550 CONTROL  SANDS ROAD
BANCROFT, WI 54921

RPE INC
BRAIN KLESMITH
P.O. BOX 330
BANCROFT, WI 54921

RPM COMMERCIAL
DANNY RAFFLE CCIM
4957 CHARMIAN DRIVE
SANTA ROSA, CA 95409

RQA INC
TOM  VERBEKE
10608 W 163 RD PLACE
ORLAND PARK, IL 60467

RR DONNELLEY
BURTON LESLIE
955 GATEWAY CENTER WAY
SAN DIEGO, CA 92102

RR DONNELLEY
LESLIE BURTON
MOORE WALLACE
P.O. BOX 1000098
PASADENA, CA 91189-0098

RR DONNELLEY
TINA APPLEWHITE
P.O. BOX 10098
PASADENA, CA 91189-0098

RSC EQUIPMENT RENTAL
520 E LACADENA DRIVE
RIVERSIDE, CA 92507

RSC EQUIPMENT RENTAL
520 E.LACADENA DRIVE
RIVERSIDE, CA 92507

RSC EQUIPMENT RENTAL
RANDY DURDA
520 E LACAOCNA DR
RIVERSIDE, CA 92501-1313

RSC EQUIPMENT RENTAL
RANDY DURDA
P.O. BOX 840514
DALLAS, TX 75284-0514

RSUI GROUP, INC.
ATTN: CLAIMS DEPARTMENT
945 EAST PACES FERRY ROAD
SUITE 1800
ATLANTA, GA 30326

R-T SPECIALTY SERVICES, LLC
PRUDENTIAL PLAZA
180 N. STETSON AVENUE, SUITE 4
CHICAGO, IL 60601

R-T SPECIALTY, LLC
DBA R-T SPECIALTY INSURANCE SERVICES
LLC
ONE EMBARCADERO CENTER
27TH FLOOR
SAN FRANCISCO, CA 94111

RTOWN INVESTORS LLC
JOHN KASHIAN
265 EAST RIVER PARK CIRCLE STE 450
FRESNO, CA 93720

RUANO, ELIANA
[ADDRESS REDACTED]

RUBIANO, VANESSA
[ADDRESS REDACTED]

RUBICON RESOURCES LLC
MARTHA MILLER
5730 UPLANDER WAY STE. # 200
CULVER CITY, CA 90230

RUBICON RESOURCES LLC
MARTHA MILLER
P.O. BOX 51706
LOS ANGELES, CA 90051-6006

RUBIO, ANGELICA
[ADDRESS REDACTED]

RUBIO, BECKY
[ADDRESS REDACTED]

RUBIO, EILEEN
[ADDRESS REDACTED]

RUBIO, ELIZABETH
[ADDRESS REDACTED]

RUBIO, EMILIO
[ADDRESS REDACTED]

RUBIO, MANUEL
[ADDRESS REDACTED]

RUBIO, MANUEL
[ADDRESS REDACTED]

RUDD PROPERTIES
WILL BAKKER
P. O. BOX 968
WHICHITA, KS 67401

RUDER, ASHLEE
[ADDRESS REDACTED]

RUDY EXELROD ZIEFF & LOWE LLP
LORETTA LIEU
351 CALIFORNIA STREET  SUITE 700
SAN FRANCISCO, CA 94104

RUE, DAMON
[ADDRESS REDACTED]

RUEDA, ERICA
[ADDRESS REDACTED]

RUELAS, GABRIELA
[ADDRESS REDACTED]

RUFF, ALEXANDER
[ADDRESS REDACTED]

RUGAMA, YESENIA
[ADDRESS REDACTED]

RUGGIERI, GEORGIANA
[ADDRESS REDACTED]

RUGGIERO, ANIELLO
[ADDRESS REDACTED]

RUIZ FOODS INC
LISA PARKER
P.O. BOX 37
DINUBA, CA 93618

RUIZ FOODS INC
REMO IEZZA
501 SOUTH ALTA AVE
DINUBA, CA 93618

RUIZ MEXICAN FOODS INC
MANUEL GRAJALES
1200 MARLBAROUGH AVE UNIT A
RIVERSIDE, CA 92507

RUIZ MEXICAN FOODS INC
MARTIN GALVAN
1200 MARLBAROUGH AVE UNIT A
RIVERSIDE, CA 92507

RUIZ PORTILLO, REYNA
[ADDRESS REDACTED]

RUIZ VALADEZ, JESUS
[ADDRESS REDACTED]

RUIZ, ANA
[ADDRESS REDACTED]

RUIZ, ASHLEY
[ADDRESS REDACTED]

RUIZ, CHRISTINA
[ADDRESS REDACTED]

RUIZ, GABRIELLA
[ADDRESS REDACTED]

RUIZ, GIL
[ADDRESS REDACTED]

RUIZ, ISMAEL
[ADDRESS REDACTED]

RUIZ, ISSAC
[ADDRESS REDACTED]

RUIZ, JESUS
[ADDRESS REDACTED]

RUIZ, JOHN
[ADDRESS REDACTED]

RUIZ, JOSHUA
[ADDRESS REDACTED]

RUIZ, JUANA
[ADDRESS REDACTED]

RUIZ, MIRIAN
[ADDRESS REDACTED]

RUIZ, ROBERT
[ADDRESS REDACTED]

RUIZ, SAUL
[ADDRESS REDACTED]

RUIZ, STEPHANIE
[ADDRESS REDACTED]

RUIZ, TALENA
[ADDRESS REDACTED]

RUIZ, TINAMARIE
[ADDRESS REDACTED]

RUMLER, SARRA
[ADDRESS REDACTED]

RUPRECHT COMPANY
1301 ALLANSON RD
MUNDELEIN, IL 60060

RUPRECHT COMPANY
PAT BARRY
1301 ALLANSON ROAD
MUNDELEIN, IL 60060

RUPRECHT COMPANY
PAT BERRY
SLOT 303247, P.O. BOX 66973
CHICAGO, IL 60666-0973

RUSHEN, CARL
[ADDRESS REDACTED]

RUSK, RODNEY
[ADDRESS REDACTED]

RUSSELL A FARROW LIMITED
P.O. BOX 441364
DETROIT, MI 482441364

RUSSELL FINEX INC
ROXIAN ANDREWS
P.O. BOX 69
625 EAGLETON DOWNS DR
PINEVILLE, NC 28134

RUSSELL STOVER CANDIES INC
4900 OAK CITY
KANSAS CITY, MO 64112

RUSSELL, CHARLES
[ADDRESS REDACTED]

RUSSELL, ISABELLA
[ADDRESS REDACTED]

RUSSELL, ROGER
[ADDRESS REDACTED]

RUSSET HOUSE INC
FERDINAND
142 ROUTE 202 STE 103
HUNTINGDON  J0S 1H0  CANADA

RUSSET HOUSE INC
ROSE APPLEBEE
142 ROUTE 202 STE 103
HUNTINGDON  J0S 1H0  CANADA

RUSSET HOUSE INC
SCOTT ZIEGER
350 MAIN ST., STE 5
BEDMINSTER, NJ  7921

RUTKOWSKI, LAURA
[ADDRESS REDACTED]

RUVALCABA, RAUL
[ADDRESS REDACTED]

RUVALCABA, VANESSA
[ADDRESS REDACTED]

RYAN HERCO FLOW SOLUTIONS
P.O. BOX 588
3010 N SAN FERNANDO BLVD
BURBANK, CA  91504

RYAN MILLER & ASSOCIATES
TERRENCE FRANKLIN
4601 WILSHIRE BLVD STE 225
LOS ANGELES, CA  90010

RYAN, KEVIN
[ADDRESS REDACTED]

RYAN, WILLIAM
[ADDRESS REDACTED]

RYAN/KALOF COMMERCIAL REAL ESTATE,
INC.
TOM RYAN, JR.
15200 SUNSET BLVD., SUITE 204
PACIFIC PALISADES, CA  90272-9631

RYANCO PROTECTIVE COATINGS
5348 ANDREW DR
LA PALMA, CA  90623

RYDER INTEGRATED LOGISTICS INC
MARLENE ORTIZ
11690 NW 105 STREET
MIAMI, FL  33178-1103

RYDER TRANSPORTATION SERVICES
CAREY WILSON
LOCKBOX FILE 56347
LOS ANGELES, CA  90074-6347

RYDER TRANSPORTATION SERVICES
LOCKBOX FILE 56347
LOS ANGELES, CA  90074-6347

RYDZEWSKI, CHERYL
[ADDRESS REDACTED]

RYKAL BAKERSFIELD LLC
11200 BRIAHALL ROAD
BAKERSFIELD, CA  93312

RYKAL BAKERSFIELD LLC
15200 SUNSET BLVD SUITE 204
PACIFIC PALISADES, CA  90272-3621

RYTEC CORPORATION
JULLIE FELLENZ
P.O. BOX 403
W223 N16601 CEDAR PARKWAY
JACKSON, WI  53037

S & A MANAGEMENT
REYNA PAYAN

S & S INSPECTION INC
1903 MARYLAND AVENUE
NIAGRA FALLS, NY  14305

S BENJAMINS AND COMPANY INC
SHERRY BENJAMINS
3020 OLD RARCH PARKSAY SUITE 300
SEAL BEACH, CA  90740

S&K VENDING INC
KEITH ADAMS
166 EAST LA JOLLA STREET
PLACEMENT, CA  92870

S&S BAKERY INC
PETER THOMPSON
2545 BRITANNIA BLVD
SAN DIEGO, CA  92154

S&W PLASTICS INC
DAVID GOLDSTEIN
2280 E LOCUST CT
ONTARIO, CA  91761

S.MARTINELLI AND COMPANY
CHERYL DALTON
P.O. BOX 1868
WATSONVILLE, CA  95077

S.MARTINELLI AND COMPANY
CHRISTINA MUELLER
227 EAST BEACH ST
WATSONVILLE, CA  95076

SA GROUP PROPERTIES INC
BRENT PENROD
2390 EAST CAMELBACK ROAD
SUITE 202
PHOENIX, AZ  85016

SAAGS PRODUCTS LLC
1799 FACTOR AVE
SAN LEANDRO, CA  94577

SAAGS PRODUCTS LLC
BERNHARD STEINERT
1799 FACTOR AVENUE
SAN LEANDRO, CA  94577

SAAGS PRODUCTS LLC
DR JOHN LING
1799 FACTOR AVENUE
SAN LEANDRO, CA  94577

SAAGS PRODUCTS LLC
KURT MARON
1799 FACTOR AVENUE
SAN LEANDRO, CA  94577

SAAGS PRODUCTS LLC
TIM DAM
1799 FACTOR AVENUE
SAN LEANDRO, CA  94577

SAAVEDRA, DAVID
[ADDRESS REDACTED]

SAAVEDRA, ROBERT JESSE
[ADDRESS REDACTED]

SAAVEDRA, SALVADOR
[ADDRESS REDACTED]

SABAH INTERNATIONAL INCORPORATED
5925 STONERIDGE DRIVE
PLEASANTON, CA  94588

SABERT CORPORATION
SORAYA MACAYAK
2288 MAIN STREET
SAYREVILLE, NJ  8872

SABINO, OSCAR
[ADDRESS REDACTED]

SABINO, ULISES
[ADDRESS REDACTED]

SABIR, DANA
[ADDRESS REDACTED]

SACCANI DISTRIBUTING COMPANY
STEVE FISHMAN
2600 5TH ST
SACRAMENTO, CA  95818

SACHS-BAKER, WENDY
[ADDRESS REDACTED]

SACLA NORTH AMERICA INC
ALBERTO BRETTI
333 BUSH ST SUITE 2020
SAN FRANCISCO, CA  94104

SACRAMENTO COCA COLA BOTTLING CO INC
GARY WATSON
4101 GATEWAY PARK BLVD
SACRAMENTO, CA  95834

SACRAMENTO COUNTY TAX COLLECTOR
700 H STREET ROOM 1710
SACRAMENTO, CA  95814-1285

SACRAMENTO COUNTY UTILITIES
BILLING AND SERVICES
P.O. BOX 1804
SACRAMENTO, CA  95812

SACRAMENTO MUNICIPAL UTILITY DISTRICT
P.O. BOX 15830 MS B302
SACRAMENTO, CA  95852-1830

SACRAMENTO POLICE ACTIVITIES LEAGUE
RACHEAL GOODPASTER
P.O. BOX 163599
SACRAMENTO, CA  95816

SADEGHI, BITA
[ADDRESS REDACTED]

SADIGHI, ZAHRA
[ADDRESS REDACTED]

SAELEE, FOU
[ADDRESS REDACTED]

SAENZ, JENEVA
[ADDRESS REDACTED]

SAENZ, JOSE
[ADDRESS REDACTED]

SAENZ, ROXANNE
[ADDRESS REDACTED]

SAENZ, STACY
[ADDRESS REDACTED]

SAFE AT THE PLATE
SARAH VITALE
P.O. BOX 893234
TEMECULA, CA  92589

SAFE FOOD CORPORATION
YIGIT ISIKER
400 PLAZA DRIVE
SECAUCUS, NJ  7094

SAFE SIDE SECURITY INC
1240 COMMERCE AVE
SUITE C
WOODLAND, CA  95776

SAFEGUARD
P.O. BOX 17929
IRVINE, CA  92623

SAFE LENDING
6005 BENJAMIN ROAD
TAMPA, FL  33634


SAFESHRED
5928 S MALT AVE
COMMERCE, CA  90040

SAFESHRED
TAMI MAYNARD
5928 S MALT AVE
COMMERCE, CA  90040

SAFETY KLEEN
7979 PALM AVE
HIGHLAND, CA  91109


SAFETY KLEEN
P.O. BOX 7170
PASADENA, CA  91109

SAFETY KLEEN
P.O. BOX 7170
PASADENA, CA  91109-7170

SAGE V FOODS LLC
CHRISTIE LEE
P.O. BOX 844709
LOS ANGELES, CA  90084-4709


SAGE V FOODS LLC
HUGO AREVALO
5901 SLOANE DRIVE
LITTLE ROCK, AR  72206

SAGENT ADVISORS
SAGENT ADVISORS
299 PARK AVENUE 9TH FLOOR
NEW YORK, NY  10171

SAGER CREEK VEGETABLE COMPANY
DBA ALLENS INC
ERIN DAVIS
P.O. BOX 204863
DALLAS, TX  75320


SAGRERO, DANIEL
[ADDRESS REDACTED]

SAGUIBO, KAREN
[ADDRESS REDACTED]

SAHAGUN, MANUELA
[ADDRESS REDACTED]


SAHALE SNACKS INC
JULIA DANICIC
3411 S. 120TH PLACE SUITE 100
SEATTLE, WA  98168

SAHALE SNACKS INC
MIKE DEVLIN
3411 S. 120TH PLACE SUITE 100
SEATTLE, WA  98168

SAHARA CROSSING LP
DOLORES ZOUCHA
8375 W. FLAMINGO RD
SUITE 200
LAS VEGAS, NV  89147


SAI GLOBAL DBA EXCEL PARTNERSHIP
PEGGY CORRIGAN
2 SUMMIT PARK # 425
INDEPENDENE, OH  44131

SAI GLOBAL EQUIPMENT SALES INC
515 W COMMONWEALTH AVE
SUITE 102
FULLERTON, CA  92832

SAI GLOBAL INC
INDIRA LAZARUS
2 SUMMIT PARK # 425
INDEPENDENE, OH  44131


SAID, JORGE
[ADDRESS REDACTED]

SAINOS, PAUL
[ADDRESS REDACTED]

SAIYED, MUBBASHIR
[ADDRESS REDACTED]


SAJONAS, JONATHAN
[ADDRESS REDACTED]

SAKARIYA, RUPEN
[ADDRESS REDACTED]

SAKAYEDA, EVA
[ADDRESS REDACTED]


SAKUMA, JILLIN
[ADDRESS REDACTED]

SALADINO, AMARIE
[ADDRESS REDACTED]

SALAS, ADRIANA
[ADDRESS REDACTED]

SALAS, ANDREA
[ADDRESS REDACTED]

SALAS, ANTHONY
[ADDRESS REDACTED]

SALAS, ROBERT
[ADDRESS REDACTED]

SALAZAR, CHRISTINA
[ADDRESS REDACTED]

SALAZAR, DANIEL
[ADDRESS REDACTED]

SALAZAR, DIANE
[ADDRESS REDACTED]

SALAZAR, GREGORIA
[ADDRESS REDACTED]

SALAZAR, JAVIER
[ADDRESS REDACTED]

SALAZAR, NELSON
[ADDRESS REDACTED]

SALAZAR, TERESITA
[ADDRESS REDACTED]

SALCE, FRANK
[ADDRESS REDACTED]

SALCEDA REYES, IRMA ARACELI
[ADDRESS REDACTED]

SALCEDO, KARLA
[ADDRESS REDACTED]

SALCEDO, MARY
[ADDRESS REDACTED]

SALCEDO, RITA
[ADDRESS REDACTED]

SALCEDO, ROBERT
[ADDRESS REDACTED]

SALCEDO, SERGIO
[ADDRESS REDACTED]

SALDANA, MARISSA
[ADDRESS REDACTED]

SALDANA, VINCENT
[ADDRESS REDACTED]

SALDIVAR, DONOVAN
[ADDRESS REDACTED]

SALDIVAR, MARIA
[ADDRESS REDACTED]

SALDIVAR, NATRA
[ADDRESS REDACTED]

SALEM ENGINEERING GROUP INC
DARREN COLEMAN
11650 MISSION PARK DR 105
RANCHO CUCAMONGA, CA  91730

SALEM ENGINEERING GROUP INC
SAMMY SALEM
4729 W. JACQUELYN AVENUE
FRESNO, CA  93722

SALES FORCE WON
DBA STRICTLY FROM SCRATCH
RUDY DEPAOLA
1722 W MCKINLEY STREET
PHOENIX, AZ  85007

SALGADO, ALICIA
[ADDRESS REDACTED]

SALGADO, JUAN
[ADDRESS REDACTED]

SALGADO, MARGIE
[ADDRESS REDACTED]

SALIANS, DESIRAE
[ADDRESS REDACTED]

SALIH, GOVAN
[ADDRESS REDACTED]

SALIHI, TARIQ
[ADDRESS REDACTED]

SALINAS, ANTHONY
[ADDRESS REDACTED]

SALINAS, COLTON
[ADDRESS REDACTED]

SALINAS, DEZARAY
[ADDRESS REDACTED]

SALINAS, KATHERINE
[ADDRESS REDACTED]

SALINAS, KIM
[ADDRESS REDACTED]

SALINAS, MARIAH
[ADDRESS REDACTED]

SALINAS, PABLO
[ADDRESS REDACTED]

SALMA JASON MONICA LTD
JOHN TANG
P.O. BOX 8910
RANCHO SANTA FE, CA  92067

SALMERON, WILLIAM
[ADDRESS REDACTED]

SALOIS, HEATHER
[ADDRESS REDACTED]

SALON, SARAH
[ADDRESS REDACTED]

SALS PROPANO INC
638 E GAGE AVE
LOS ANGELES, CA  90001

SALT RIVER PROJ AG I & P DIST
SRP P.O. BOX 80062
PRESCOTT, AZ  86304-8062

SALT RIVER PROJECT AGRICULTURAL
DIANA GREER
1600 N. PRIEST DR.,
MSISB231
TEMPE, AZ  85281

SALT RIVER PROJECT AGRICULTURAL
SHARON KAUSAL
1600 N. PRIEST DR.,
MSISB231
TEMPE, AZ  85281

SALT RIVER PROJECT
AGRICULTURE IMPROVEMENT & POWER
DISTRICT
C/O CORP TAXES ISB336
P.O. BOX 52025
PHOENIX, AZ  85072-2025

SALT RIVER PROJECT
AGRICULTURE IMPROVEMENT & POWER
DISTRICT
SRP P.O. BOX 80062
PRESCOTT, AZ  86304-8062

SALTING, RODAL
[ADDRESS REDACTED]

SALTING, YOLANDA
[ADDRESS REDACTED]

SALVANO, JOSE
[ADDRESS REDACTED]

SALYER AMERICAN
PAPPAS NICK
LA 23038
PASADENA, CA  911853038

SAM MILLS USA LLC
CAROL D'ALESSANDRO
2400 HIGH RIDGE RD., STE 102
BOYNTON BEACH, FL  33426

SAM PIEVAC COMPANY INC
TY VAN CUICK
13975 MONTE VISTA AVE
CHINO, CA  91710

SAM RAMMAHA PAINTING CO INC
1655 COMMERCE
CORONA, CA  92880

SAMANIEGO, JULIANNA
[ADDRESS REDACTED]

SAMARO, PAMELA
[ADDRESS REDACTED]

SAMATHAM, VIJAYA BHASKARA RAO
[ADDRESS REDACTED]

SAMAWI, NANCY
[ADDRESS REDACTED]

SAMAYOA, WILLIAM
[ADDRESS REDACTED]

SAMIDE, DANINE
[ADDRESS REDACTED]

SAMLINK INC
7880 CREEKLINE DRIVE
CUPERTINO, CA 95014

SAMPSON, CASSIE
[ADDRESS REDACTED]

SAMS TOWN HOTEL & GAMBLING HALL
5111 BOULDER HWY
LAS VEGAS, NV 89122

SAMSUNG TESCO
ASHLEY HAN
16 FLOOR SAMJUNG BUILDING
YEOKSAAM-DONG 701-2 GANGNAM KU
SEOUL 135-080 SOUTH KOREA

SAMUDIO, RALPH
[ADDRESS REDACTED]

SAMUEL JOHN HARRELL
3600 CARLETON WEST
CARLETON, MI 48117

SAMULIK, KEVIN
[ADDRESS REDACTED]

SAN ANTONIO WINERY
JOAN RIBOLI
737 LAMAR ST
LOS ANGELES, CA 90031

SAN ANTONIO WINERY
RICK RECHETNIK
737 LAMAR ST
LOS ANGELES, CA 90031

SAN BERNARDINO COUNTY DEPT OF
HEALTH
351 N MOUNTAIN VIEW AVE
SAN BERNARDINO, CA 92415

SAN BERNARDINO COUNTY DEPT OF
HEALTH
385 N. ARROWHEAD AVE.
SECOND FLOOR
SAN BERNARDINO, CA 92415-0160

SAN DIEGO CITY ATTORNEY'S OFFICE
1200 3RD AVE #1620
SAN DIEGO, CA 92101

SAN DIEGO COUNTY TREASURER TAX
COLLECTOR
P.O. BOX 129009
SAN DIEGO, CA 92112

SAN DIEGO COUNTY
DISTRICT ATTORNEY'S OFFICE
HALL OF JUSTICE
330 W. BROADWAY
SAN DIEGO, CA 92101

SAN DIEGO GAS & ELECTRIC COMPANY
101 ASH STREET
SAN DIEGO, CA 92101

SAN DIEGO GAS & ELECTRIC COMPANY
P.O. BOX 25111
SANTA ANA, CA 92799-5111

SAN DIEGO GAS & ELECTRIC
101 ASH STREET
SAN DIEGO, CA 92101

SAN DIEGO GAS & ELECTRIC
P.O. BOX 25111
SANTA ANA, CA 92799-5111

SAN DIEGO PRETZEL COMPANY
244 W 12TH STREET
NATIONAL CITY, CA 91950

SAN DIEGO PUMP INC
VIOLA MAYOR
301 W 28TH ST # A
NATIONAL CITY, CA 91950

SAN FRANCISCO COUNTY TAX COLLECTOR
P.O. BOX 7426
SAN FRANCISCO, CA 94120-7426

SAN FRANCISCO COUNTY TAX COLLECTOR
PO BOX 7425
SAN FRANCISCO, CA 94120-7425

SAN GENNARO FOODS INC
ANGELA MASCIO
19255 80TH AVE SOUTH
KENT, WA 98032

SAN JACINTO RETAIL CENTER LLC
JOYCE DICKENS
P.O. BOX 513210
LOS ANGELES, CA 90051-1210

SAN JOAQUIN COUNTY TAX COLLECTOR
500 E MAIN ST FIRST FLOOR
STOCKTON, CA 95202

SAN JOAQUIN VALLEY UNIFIED
AIR CONTROL DISTRICT
1990 E GETTYSBURG AVE
FRESNO, CA 93726

SAN JOSE WATER COMPANY
110 W TAYLOR ST
SAN JOSE, CA 95110

SAN JOSE WATER COMPANY
P.O. BOX 229
SAN JOSE, CA 95103-0229

SAN LUIS GARBAGE CO
2945 MCMILLAN AVE # 136
SAN LUIS OBISPO, CA 93401

SAN LUIS GARBAGE CO
P.O. BOX 60248
LOS ANGELES, CA  90060-0248

SAN LUIS OBISPO COUNTY TAX COLLECTOR
FRANK FREITAS
1055 MONTEREY ST RM D-290
COUNTY GOVERNMENT CENTER
SAN LUIS OBISPO, CA  93408

SAN MIGUEL CONSOLIDATED FIRE
PROTECTION DISTRICT
2850 VIA ORANGE WAY
SPRING VALLEY, CA  91978


SAN MIGUEL PRODUCE
BERK JAN
4444 NAVALAIR ROAD
OXNARD, CA  93033

SAN NICOLAS, JOHN
[ADDRESS REDACTED]

SAN PEDRO TRUCK AND TRACTOR
P.O. BOX 1015
SAN PEDRO, CA  90733


SAN RAMON VALLEY
FIRE PROTECTION DISTRICT
1500 BOLLINGER CANYON RD
SAN RAMON, CA  94583

SANABRIA, RENEA
[ADDRESS REDACTED]

SANCHEZ MOSQUEDA, JOSE
[ADDRESS REDACTED]


SANCHEZ, ALEXANDER
[ADDRESS REDACTED]

SANCHEZ, ALEXANDER
[ADDRESS REDACTED]

SANCHEZ, BOBBY
[ADDRESS REDACTED]


SANCHEZ, CLAUDIA
[ADDRESS REDACTED]

SANCHEZ, DELICIA
[ADDRESS REDACTED]

SANCHEZ, EDUARDO
[ADDRESS REDACTED]


SANCHEZ, ELIZABETH
[ADDRESS REDACTED]

SANCHEZ, EMERITO
[ADDRESS REDACTED]

SANCHEZ, FELIX
[ADDRESS REDACTED]


SANCHEZ, GEORGINA
[ADDRESS REDACTED]

SANCHEZ, HERMILA
[ADDRESS REDACTED]

SANCHEZ, JAIME
[ADDRESS REDACTED]


SANCHEZ, JAIME
[ADDRESS REDACTED]

SANCHEZ, JANET
[ADDRESS REDACTED]

SANCHEZ, JAVIER
[ADDRESS REDACTED]


SANCHEZ, JESSE
[ADDRESS REDACTED]

SANCHEZ, JOE
[ADDRESS REDACTED]

SANCHEZ, JOHNNY
[ADDRESS REDACTED]


SANCHEZ, JOSE
[ADDRESS REDACTED]

SANCHEZ, JUAN
[ADDRESS REDACTED]

SANCHEZ, JUSTIN
[ADDRESS REDACTED]

SANCHEZ, KEVIN
[ADDRESS REDACTED]

SANCHEZ, LAUREN
[ADDRESS REDACTED]

SANCHEZ, MANUEL
[ADDRESS REDACTED]

SANCHEZ, MARIO
[ADDRESS REDACTED]

SANCHEZ, MARLENE
[ADDRESS REDACTED]

SANCHEZ, MARTIN
[ADDRESS REDACTED]

SANCHEZ, MELISSA
[ADDRESS REDACTED]

SANCHEZ, MONICA
[ADDRESS REDACTED]

SANCHEZ, NOAH
[ADDRESS REDACTED]

SANCHEZ, PHILLIP
[ADDRESS REDACTED]

SANCHEZ, PRISCILLA
[ADDRESS REDACTED]

SANCHEZ, RAMSES
[ADDRESS REDACTED]

SANCHEZ, RYAN
[ADDRESS REDACTED]

SANCHEZ, SALVADOR
[ADDRESS REDACTED]

SANCHEZ, SEBASTIAN
[ADDRESS REDACTED]

SANCHEZ, STACY
[ADDRESS REDACTED]

SANCHEZ, STEPHANIE
[ADDRESS REDACTED]

SANCHEZ, STEVEN
[ADDRESS REDACTED]

SANCHEZ, SYLVIA
[ADDRESS REDACTED]

SANCHEZ, TAMMY
[ADDRESS REDACTED]

SANCHEZ, VANESA
[ADDRESS REDACTED]

SANCHEZ, VERONICA
[ADDRESS REDACTED]

SANCHEZ, YOBANNY
[ADDRESS REDACTED]

SANCHEZ-GUTIERREZ, CRISTAL
[ADDRESS REDACTED]

SANCHEZ-PINA, IVAN
[ADDRESS REDACTED]

SAND HILL PROPERTY COMPANY
KATIE YAO
2633 CHERRY AVE
SIGNAL HILL, CA  90755

SAND HILL PROPERTY COMPANY
LIZA CHOU
2882 SAND HILL ROAD
SUITE 241
MENLO PARK, CA  94025

SAND HILL PROPERTY MANAGEMENT
COMPANY
ROCHELLE LOPEZ
203 REDWOOD SHORES PARKWAY, SUITE
200
REDWOOD CITY, CA  94065

SANDBOX RESEARCH
LAURIE VOYCEY
608 CAMINO DE ENCANTO
REDONDO BEACH, CA  90277

SANDERS CANDY FACTORY INC
FACTORY MANAGER
5051 CALMVIEW AVE
BALDWIN PARK, CA  91706

SANDERS CANDY FACTORY INC
ORDERING CONTACT
5051 CALMVIEW AVENUE
BALDWIN PARK, CA  91706

SANDERS, DARCY
[ADDRESS REDACTED]

SANDBERG, HANNAH
[ADDRESS REDACTED]

SANDERS, PHILLIP
[ADDRESS REDACTED]

SANDERS, ROBERT
[ADDRESS REDACTED]

SANDHI WINES LLC
KARL ZIEGLER
P.O. BOX 9480
SALT LAKE CITY, UT  84109

SANDOVAL, ABEL
[ADDRESS REDACTED]

SANDOVAL, ALEXANDRA
[ADDRESS REDACTED]

SANDOVAL, ALEXANDRO
[ADDRESS REDACTED]

SANDOVAL, ANTONIO
[ADDRESS REDACTED]

SANDOVAL, ARMANDO
[ADDRESS REDACTED]

SANDOVAL, BENITA
[ADDRESS REDACTED]

SANDOVAL, BRENDA
[ADDRESS REDACTED]

SANDOVAL, CARLOS
[ADDRESS REDACTED]

SANDOVAL, ENRIQUE
[ADDRESS REDACTED]

SANDOVAL, GABRIELLA
[ADDRESS REDACTED]

SANDOVAL, HERLINDA
[ADDRESS REDACTED]

SANDOVAL, JAIME
[ADDRESS REDACTED]

SANDOVAL, JESSICA
[ADDRESS REDACTED]

SANDOVAL, JONATHAN
[ADDRESS REDACTED]

SANDOVAL, MARIA
[ADDRESS REDACTED]

SANDOVAL, MARIA
[ADDRESS REDACTED]

SANDOVAL, MARTHA
[ADDRESS REDACTED]

SANDOVAL, MICHAEL
[ADDRESS REDACTED]

SANDOVAL, MYRNA
[ADDRESS REDACTED]

SANDOVAL, PAUL
[ADDRESS REDACTED]

SANDOVAL, RODRIGO
[ADDRESS REDACTED]

SANDOVAL, VICTOR
[ADDRESS REDACTED]

SANDRICH, RANDALL
[ADDRESS REDACTED]

SANDSTONE RENTALS
230 INYO ST
BAKERSFIELD, CA  93305

SANDSTONE RENTALS
P.O. BOX 80101
BAKERSFIELD, CA  93380

SANER, MICHAEL
[ADDRESS REDACTED]

SANFORD, CATHERINE
[ADDRESS REDACTED]

SANFORD, DANIEL
[ADDRESS REDACTED]

SANFORD, GREGORY
[ADDRESS REDACTED]

SANG, TIA
[ADDRESS REDACTED]

SANGUINO, AMY
[ADDRESS REDACTED]

SANOMA CORPORATION
BRAD BRADLEY
401 CANTU ROAD, SUITE B
DEL RIO, TX  78840

SANSENBACH, KELSEY
[ADDRESS REDACTED]

SANSOME PACIFIC PROPERTIES
TOM SOUZA
30 SOUTH MERIDIAN STREET
SUITE 1100
INDIANAPOLIS, IN  46204

SANSOME PACIFIC PROPERTIES
TOM SOUZA
8955 NATIONAL BOULEVARD
SUITE 100
LOS ANGELES, CA  90034-3307

SANTA CLARA COUNTY TAX COLLECTOR
TAX COLLECTOR'S OFF
COUNTY GOV BLVD 70 WEST HEDDING ST
EAST WING 6TH FLOOR
SAN JOSE, CA  95110-1767

SANTA MONICA SEAFOOD COMPANY
MICHAEL CIGLIANO
18531 BROADWICK ST
RANCHO DOMINGUEZ, CA  90220

SANTA MONICA SEAFOOD COMPANY
VINCE CIGLIANO
18531 BROADWICK ST
RANCHO DOMINGUEZ, CA  90220

SANTACRUZ, LIZETT
[ADDRESS REDACTED]

SANTARRIAGA, RANULFO
[ADDRESS REDACTED]

SANTARSIERI, MICHAEL
[ADDRESS REDACTED]

SANTEE, JOHN
[ADDRESS REDACTED]

SANTIAGO, BRENNA
[ADDRESS REDACTED]

SANTIAGO, CLAUDIA
[ADDRESS REDACTED]

SANTIAGO, GRACIE
[ADDRESS REDACTED]

SANTIAGO, JOSE
[ADDRESS REDACTED]

SANTIAGO, PRISCILLA
[ADDRESS REDACTED]

SANTIAGO, TERIN
[ADDRESS REDACTED]

SANTINI FOODS INC
16505 WORTHLEY DR
SAN LORENZO, CA  94580

SANTINI-KELLY, MONICA
[ADDRESS REDACTED]

SANTISTEVAN, REGINA
[ADDRESS REDACTED]

SANTOS, FRANCISCA
[ADDRESS REDACTED]

SANTOS, LITA
[ADDRESS REDACTED]

SANTOS, MARILYN
[ADDRESS REDACTED]

SANTOS, MARK
[ADDRESS REDACTED]

SANTOYO, LUCA
[ADDRESS REDACTED]

SAP LA, JOSE
[ADDRESS REDACTED]

SAPPORO USA INC
5642 BOLTON WAY
ROCKLIN, CA  95677

SARA DIAL & ASSOCIATES
SARA DIAL
6404 E GAINSBOROUGH RD
SCOTTSDALE, AZ  85251

SARA LEE FOR FRESH
JERRI SPONIK WINSLOW
P.O. BOX 4446
BRIDGETON, MO  63044-0446

SARA LEE FOR FRESH
KAREN AMBURGY
501 SO. 107TH AVE.
TOLLESON, AZ  85353

SARABIA, ALFREDO
[ADDRESS REDACTED]

SARABIA, JOSE
[ADDRESS REDACTED]

SARABIA, MANUEL
[ADDRESS REDACTED]

SARABIA, ROLAND
[ADDRESS REDACTED]

SARAC, LANA
[ADDRESS REDACTED]

SARCOM INC
THERESA GEORDIA
8337 A GREEN MEADOWS DRIVE NORTH
LEWIS CENTER, OH  43035

SAREFIELD, THOMAS
[ADDRESS REDACTED]

SARGENTO CHEESE
ONE PERSNICKETY PLACE
PLYMOUTH, WI  53073

SARGESON, JESSICA
[ADDRESS REDACTED]

SARMIENTO, DANNIE
[ADDRESS REDACTED]

SAROMO, VICTOR ANTHONY
[ADDRESS REDACTED]

SAS SYSTEMS
6120 CLARA ST.
BELLGARDENS, CA  90201

SASSAFRAS ENTERPRISES INC
NANCY SCHWAB
1622 W CARROLL
CHICAGO, IL  60612

SASSER, FREDERICK
[ADDRESS REDACTED]

SASSER, KATHY
[ADDRESS REDACTED]

SAUCIER, DAVID
[ADDRESS REDACTED]

SAUNDERS, ANGELYNN
[ADDRESS REDACTED]

SAUNDERS, DEBORAH
[ADDRESS REDACTED]

SAUSEDA, DANIELLE
[ADDRESS REDACTED]

SAUSEDA, JUSTINE
[ADDRESS REDACTED]

SAUZA, JOSE
[ADDRESS REDACTED]

SAVALA, SHANNON
[ADDRESS REDACTED]

SAVANT CONSTRUCTION INC
LONNIE TRUETT
11850 HAMDEN PLACE
SANTA FE SPRINGS, CA  90670

SAVE MART SUPERMARKETS
C/O STOCKDALE PROPERTY MANAGEMENT INC
MICHELLE BICERA
4600 CALIFORNIA AVENUE
BAKERSFIELD, CA  93309

SAVE MART SUPERMARKETS
C/O STOCKDALE PROPERTY MANAGEMENT INC
MICHELLE BICERA
5001 CALIFORNIA AVE STE 100
BAKERSFIELD, CA  93309-1607

SAVEA, MOSES
[ADDRESS REDACTED]

SAVORY CREATIONS INTERNATIONAL
2121 S. EL CAMINO REAL
SUITE C210
SAN MATEO, CA  94403

SAVORY CREATIONS INTERNATIONAL
AMY HOLLON
2121 S. EL CAMINO REAL
SUITE C210
SAN MATEO, CA  94403

SAVVIS COMMUNICATIONS CORP.
DBA CENTURYLINK TS
100 CENTURYLINK DRIVE
MONROE, LA  71203

SAVVIS COMMUNICATIONS CORP.
DBA CENTURYLINK TS
13339 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0133

SAVVIS INC
PORTAL RECEIVABLES
13339 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0133

SAWYER, NAQUEL
[ADDRESS REDACTED]

SAWYER, SHAWN
[ADDRESS REDACTED]

SAXON ENGINEERING SERVICES INC
SHEILA NEWBERRY
2605 TEMPLE HEIGHTS DRIVE ST A
OCEANSIDE, CA  92056-3584

SAXTON, NICHOLAS
[ADDRESS REDACTED]

SB&O INC
MICHAEL BUTCHER
39990 RUFFIN ROAD
SUITE 120
SAN DIEGO, CA  92123

SC JOHNSON
1525 HOWE ST
RACINE, WI  53403

SC JOHNSON
AMY LARSEN
1525 HOWE ST
RACINE, WI  53403

SCALF, JOHNNY
[ADDRESS REDACTED]

SCALISE, MAX
[ADDRESS REDACTED]

SCANNER APPLICATIONS INC
JULIE DICKERSON
400 MILFORD PARKWAY
MILFORD, OH  45150

SCATTAGLIA GROWERS & SHIPPERS
VICTOR CANTU
P.O. BOX 279
TRAVER, CA  93673

SCE
P.O. BOX 600
ROSEMEAD, CA  917710001

SCEARCE MILES, ALEXIS
[ADDRESS REDACTED]

SCHAEFER SYSTEMS INTERNATIONAL
RICK LAMP
P.O. BOX 7009
CHARLOTTE, NC  28241

SCHAEFER, HALEY
[ADDRESS REDACTED]

SCHAEFER, KATHRYN
[ADDRESS REDACTED]

SCHAEFER'S PARKING LOT SERVICES
A DIVISION OF ASPHALT MANAGEMENT INC
7237 SOMERSET BLVD
PARAMOUNT, CA  90273

SCHAEFFER, KANDY
[ADDRESS REDACTED]

SCHAEFFER, MARK
[ADDRESS REDACTED]

SCHANBERGER, JOHN
[ADDRESS REDACTED]

SCHARRER, MICHELLE
[ADDRESS REDACTED]

SCHAWL, KENNETH
[ADDRESS REDACTED]

SCHEBLER, BARBARA
[ADDRESS REDACTED]

SCHEDIGAR, STEPHANIE
[ADDRESS REDACTED]

SCHERBROCK, ANNA
[ADDRESS REDACTED]

SCHERMAN, BRIANDA
[ADDRESS REDACTED]

SCHIFF NUTRITION INTERNATIONAL
ALEX PEARSON
2002 S 5070 W
SALT LAKE, UT  84104

SCHIFF NUTRITION INTERNATIONAL
CHRISTY VANROOSENDAAL
2002 S 5070 W
SALT LAKE, UT  84104

SCHIKORE, KATRINA
[ADDRESS REDACTED]

SCHILLER, COURTNEY
[ADDRESS REDACTED]

SCHINDLER ELEVATOR CORPORATION
SANDI HERNAMDEZ
3585 CADILLAC AVE SUITE B
COSTA MESA, CA  92626

SCHLEICH, STEVEN
[ADDRESS REDACTED]

SCHMECHEL, DEVON
[ADDRESS REDACTED]

SCHMENK, NICHOLAS
[ADDRESS REDACTED]

SCHMETZER, SHANNON
[ADDRESS REDACTED]

SCHMIDT, AMBER
[ADDRESS REDACTED]

SCHMIDT, BODIL
[ADDRESS REDACTED]

SCHMIDT, LINDA
[ADDRESS REDACTED]

SCHMIDT, PRAGATHI
[ADDRESS REDACTED]

SCHMUCKER, GLENN
[ADDRESS REDACTED]

SCHMUTZLER LANDSCAPE & MAINT
P.O. BOX 6450
VACAVILLE, CA  95696

SCHNEIDER, CATHERINE
[ADDRESS REDACTED]

SCHNEIDER, GIGI
[ADDRESS REDACTED]

SCHNORR, PAULA
[ADDRESS REDACTED]

SCHOFIELD, MIRANDA
[ADDRESS REDACTED]

SCHOOL NEWS ROLL CALL LLC
P.O. BOX 728
SEAL BEACH, CA  90740

SCHORLEAF INC
SHARON SHORE
240 N 48TH AVE
BUILDING C
PHOENIX, AZ  85043

SCHORLEAF INC
SHARON SHORE
P.O. BOX 6748
PHOENIX, AZ  85005-6748

SCHRAMM, BEVERLY
[ADDRESS REDACTED]

SCHREIBER FOODS INC
ADAM GATES
807 PLEASANT VALLEY ROAD
WEST BEND, WI  53095

SCHREIBER FOODS INC
BARB LAUTENSLAGER
P.O. BOX 905008
CHARLOTTE, NC  28290-5008

SCHREIBER FOODS INC
ELIZABETH MACCO
425 PINE STREET
GREEN BAY, WI  54307

SCHREIBER FOODS INC
LINDSEY WAGNER
SCHREIBER FOODS RICHLAND CENTER
PLANT
2101 BOHMANN DR
RICHLAND CENTER, WI  53581

SCHREIBER FOODS INC
P.O. BOX 19010
GREEN BAY, WI  54307

SCHREIBER FOODS INC
WAYNE WHITING
885 N 600 W
LOGAN, UT  84321

SCHUBERT, BRIGITTE
[ADDRESS REDACTED]

SCHULTZ, AARON
[ADDRESS REDACTED]

SCHUSTER, KRISTAL
[ADDRESS REDACTED]

SCHWAN, CAROLYN
[ADDRESS REDACTED]

SCHWANS CONSUMER BRANDS
NORTH AMERICA INC
BRIAN SCHNEIDER
ONE LEMON LANE NE
ATLANTA, GA  30307-2899

SCHWANS CONSUMER BRANDS
NORTH AMERICA INC
JOHN BAILEY
5 EAST WALNUT P.O. BOX 432
STILWELL, OK  74960

SCHWANS CONSUMER BRANDS
NORTH AMERICA INC
LINDA PORTER
8500 NORMANDALE LAKE BLVD STE 2000
BLOOMINGTON, MN  55437

SCHWANS CONSUMER BRANDS
NORTH AMERICA INC
MICHAEL KRICK
7001 ASHEVILLE HWY HEARON CIRCLE
SPARTANSBURG, SC  29303

SCHWARTZ, JEFF
[ADDRESS REDACTED]

SCHWARTZER, MAURENE
[ADDRESS REDACTED]

SCIALLA CONSTRUCTION INC
7841 CHATFIELD AVE
WHITTIER, CA  90606

SCIARRINO, STEPHANIE
[ADDRESS REDACTED]

SCIENTIFIC CERTIFICATION SYS.
2200 POWELL STREET SUITE 725
EMERYVILLE, CA  94608

SCLAFANI, ROSALIE
[ADDRESS REDACTED]

SCOTT MCCOMBS
SCOTT MCCOMBS
5113 AUBURNDALE AVE
COLLEYVILLE, TX  76034

SCOTT TURBON MIXER INC
BILL SCOTT
9351 INDUSTRIAL WAY
ADELANTO, CA  92301

SCOTT TURBON MIXER INC
BILL SCOTT
P.O. BOX 160
ADELANTO, CA  92301

SCOTT TURBON MIXER,INC.
9351 INDUSTRIAL WAY
ADELANTO, CA  92301

SCOTT, ALYSSA
[ADDRESS REDACTED]

SCOTT, APRIL
[ADDRESS REDACTED]

SCOTT, CHANTE
[ADDRESS REDACTED]

SCOTT, DAR-RUBE
[ADDRESS REDACTED]

SCOTT, DAVID
[ADDRESS REDACTED]

SCOTT, DEAN
[ADDRESS REDACTED]

SCOTT, DOMINIQUE
[ADDRESS REDACTED]

SCOTT, GARFIELD
[ADDRESS REDACTED]

SCOTT, HAYDEN
[ADDRESS REDACTED]

SCOTT, JORDAN
[ADDRESS REDACTED]

SCOTT, LEROY
[ADDRESS REDACTED]

SCOTT, QUOVA
[ADDRESS REDACTED]

SCOTT, SHANICE
[ADDRESS REDACTED]

SCOTT, TUFAAFATIAGA
[ADDRESS REDACTED]

SCOTTISH & NEWCASTLE IMPORTERS
4040 CIVIC CENTER DR SUITE 401
SAN RAFAEL, CA  94903

SCS INC
DARREN ATKINS
330 N BRAND BLVD STE 870
GLENDALE, CA  91203

SCULLY DISTRIBUTION SERVICES INC
10641 ALMOND AVE
FONTANA, CA  92337

SCULLY PACKING COMPANY LLC
P.O. BOX 620
FINLEY, CA  95435

SCULLY TRANSPORTATION SERVICES INC
MIKE OLIVER
10641 ALMOND AVE
FONATANA, CA  92337

SCURA, KARISSA
[ADDRESS REDACTED]

SEA WATCH INTERNATIONAL
MARIANN MILLER
8978 GLEBE PK DRIVE
EASTON, MD  21601

SEA WATCH INTERNATIONAL
MARIANN MILLER
P.O. BOX 418077
BOSTON, MA  02241-8077

SEACH, ZACHARY
[ADDRESS REDACTED]

SEAGROVE
ANN WARD
199 SOUTH LOS ROBLES AVENUE
SUITE 840
PASADENA, CA  91101

SEALD SWEET WEST INTN'T INC
ROWE GARRY
P.O. BOX 823383
PHILADELPHIA, PA  191823383

SEALED AIR LIMITED
MANDY HALL
CLIFTON HOUSE
11 MARSTON RD
ST NEOTS  PE19 2HN  UNITED KINGDOM

SEAPOINT FARMS LLC
HEATHER TABIT
20042 BEACH BLVD STE 102
HUNTINGTON BEACH, CA  92648

SEARLES, RAYANN
[ADDRESS REDACTED]

SEAVIEW PACKING INC
P.O. BOX 818
COACHELLA, CA  92236

SEBASTIAN, JODEL
[ADDRESS REDACTED]

SEC THUNDERBIRD & SEVENTH STREET LLC
GARY DAVIDSON
1110 E MISSOURI AVENUE #700
PHOENIX, AZ  85014

SECOVA INC
ZAHID CHAUDHRY
5000 BIRCH STREET
WEST TOWER SUITE 1400
NEWPORT BEACH, CA  92660

SECRETARY OF STATE
101 NORTH CARSON STREET, SUITE 3
CARSON CITY, NV  89701-4786

SECRETARY OF STATE
1500 11 TH STREET P.O. BOX 944230
SACRAMENTO, CA  94244-2300

SECRETARY OF STATE
1500 11TH STREET, 3RD FLOOR
P.O. BOX 944260
SACRAMENTO, CA  94244-2600

SECRETARY OF STATE
1500 11TH STREET, 3RD FLOOR
SACRAMENTO, CA  95814

SECRETARY OF STATE
202 NORTH CARSON STREET
CARSON CITY, NV  89701

SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX
P.O. BOX 898
DOVER, DE  19903

SECRETARY OF STATE
P.O. BOX 942877
SACRAMENTO, CA  94277-0001

SECRETARY OF STATE
P.O.BOX 944260
SACRAMENTO, CA  94244-2600

SECRETARY OF STATE
STATEMENT OF INFORMATION UNIT
P.O. BOX 944230
SACRAMENTO, CA  94244-2300

SECURE PRODUCT CORPORATION
CHAD FALCO
439 S HAMPSHIRE
ELMHURST, IL  60126

SECURITIES & EXCHANGE COMMISSION
100 F STREET, NE
WASHINGTON, DC  20549

SECURITIES AND EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANDREW CALAMARI
200 VESEY STREET, SUITE 400
NEW YORK, NY  10281-1022

SECURITY IMAGING
EMILY DICK
13716 32ND AVE NE 123
SEATTLE, WA  98125

SECURITY METRICS INC
THOMOS NICHOLAS
1275 W 1600N
OREM, UT  84097

SECURITY OFFICERS TRAINING ACADEMY
JAN FELDMAN
620 W MILL STRTEET UNIT A
SAN BERNARDINO, CA  92410

SECURITY OFFICERS TRAINING ACADEMY
JAN FELDMAN
P.O. BOX 6934
SANBERNARDINO, CA  92413-6934

SEDAGHAT, MOHAMMADMEHDI
[ADDRESS REDACTED]

SEDANO, ELVIA
[ADDRESS REDACTED]

SEDAR, LINDA
[ADDRESS REDACTED]

SEEDS OF CHANGE
DAVE THOMPSON
2555 DOMINGUEX HILLS DRIVE
RANCHO DOMINGUEZ, CA  90220

SEERING, BRIDGET
[ADDRESS REDACTED]

SEERING, ROBERT
[ADDRESS REDACTED]

SEGOVIA, SILVIA
[ADDRESS REDACTED]

SEGOVIANO, LOURDES
[ADDRESS REDACTED]

SEGURA, GRACIELA
[ADDRESS REDACTED]

SEIBERT, MARY
[ADDRESS REDACTED]

SEIBERT, VICTORIA
[ADDRESS REDACTED]

SEIEROE, LAURA
[ADDRESS REDACTED]

SEIGNEUR, JEFFREY
[ADDRESS REDACTED]

SEITL, DEREK
[ADDRESS REDACTED]

SEIZMIC INC
161 ATLANTIC ST
POMONA, CA  91768

SELECT PERSONNEL SERVICES
AUDREY VAZQUEZ
3820 STATE STREET
SANTA BARBARA, CA  93105

SELECT PERSONNEL SERVICES
AUDREY VAZUEZ
FRESH & EASY 40
8647 HAVEN AVE SUITE 100
RANCHO CUCAMONGA, CA  91730

SELECT PERSONNEL SERVICES
P.O. BOX 60607
LOS ANGELES, CA  90060-0607

SELECT STAFFING
P.O. BOX 100985
PASADENA, CA  911890985

SELF, JERRY
[ADDRESS REDACTED]

SELIGER, PATRICIA
[ADDRESS REDACTED]

SELIN, ISAAC
[ADDRESS REDACTED]

SELLERS, DANIEL
[ADDRESS REDACTED]

SELVA, MARK
[ADDRESS REDACTED]

SEMELROTH, PETER
[ADDRESS REDACTED]

SEMONCHUK, TAYLAR
[ADDRESS REDACTED]

SENDEJAZ, BRIAN
[ADDRESS REDACTED]

SENDEJAZ, NICOLE
[ADDRESS REDACTED]

SENECA FOODS
25 NORTH 6TH STREET
PAYETTE, ID  83661

SENECA FOODS
418 EAST CONDE ST
JANESVILLE, WI  53546

SENECA FOODS
KIMBERELY CHALLONER
100 GAMBEE ROAD
GENEVA, NY  14456

SENECA FOODS
KIMBERELY CHALLONER
1055 ELM STREET
CUMBERLAND, WI  54829

SENECA FOODS
KIMBERELY CHALLONER
200 N GREENBAY AVE
GILLETT, WI  54124

SENECA FOODS
KIMBERELY CHALLONER
229 WEST WAUPUN STREET
OAKFIELD, WI  53065

SENECA FOODS
KIMBERELY CHALLONER
300 3RD AVENUE SW
ARLINGTON, MN  55307

SENECA FOODS
KIMBERELY CHALLONER
330 20TH ST. SE
ROCHESTER, MN  55904

SENECA FOODS
KIMBERELY CHALLONER
437 S WILLIAMS ST
CAMBRIA, WI  53923

SENECA FOODS
KIMBERELY CHALLONER
477 S, DOUGLAS ST.
RIPON, WI  54971

SENECA FOODS
KIMBERELY CHALLONER
500 S CLARK STREET
MAYVILLE, WI  53050

SENECA FOODS
KIMBERELY CHALLONER
5705 ROUTE 36
LEICESTER, NY  14481-0278

SENECA FOODS
KIMBERELY CHALLONER
600 5TH STREET
MONTGOMERY, MN  56069

SENECA FOODS
KIMBERELY CHALLONER
710 EAST 7TH STREET
BLUE EARTH, MN  56013

SENECA FOODS
KIMBERELY CHALLONER
CARRETERA PANAMERICANA NORTE KM.521
VIRU-LA LIBERTAD  PERU

SENECA FOODS
MARSHALL CRENSHAW
101 WEST 8TH STREET
GLENCOE, MN  55336

SENECA FOODS
MARSHALL CRENSHAW
606 S. TREMONT ST.
PRINCEVILLE, IL  61559

SENECA FOODS
MARSHALL CRENSHAW
720 RIVERSIDE DRIVE
MODESTO, CA  95354

SENECA FOODS
P.O. BOX 742723
LOS ANGELES, CA  90074-2723

SENIW, SKYLAR
[ADDRESS REDACTED]

SENSITECH INC
800 CUMMINGS CENTRE, SUITE 258
BEVERLY, MA  01915

SENSITECH, INC
P.O. BOX 742000
LOS ANGELES, CA  90074-2000

SENSOR PRODUCTS INC
VADIM SHALYT
300 MADISON AVE
MADISON, NJ  7940

SENTRY INDUSTRIES
MARK FOGEL
1 BRIDGE ST.
HILLBURN, NY  10931-0885

SEPULVEDA, JOSEPH
[ADDRESS REDACTED]

SEPULVEDA, RUBY
[ADDRESS REDACTED]

SEPULVEDA, YESENIA
[ADDRESS REDACTED]

SEQUEIRA, BEATRIZ
[ADDRESS REDACTED]

SEQUEL NATURALS
101-3001 WAYBURNE AVE
BURNABY  V5G 4W3  CANADA

SEQUOIA BEVERAGE COMPANY
P.O. BOX 5025
VISALIA, CA  93291

SERENA, SUZANNA
[ADDRESS REDACTED]

SERNA, JOSE
[ADDRESS REDACTED]

SERNAS, EDWIN
[ADDRESS REDACTED]

SERNAS, JAIME
[ADDRESS REDACTED]

SERRADO, ISAAC
[ADDRESS REDACTED]

SERRANO WATER DISTRICT
ANN MICHEL
18021 LINCOLN ST
VILLA PARK, CA  92861

SERRANO, ALBERTO
[ADDRESS REDACTED]

SERRANO, DERRICHO
[ADDRESS REDACTED]

SERRANO, FERNANDO
[ADDRESS REDACTED]

SERRANO, FREDDY
[ADDRESS REDACTED]

SERRANO, JUAN
[ADDRESS REDACTED]

SERRANO, SANDY
[ADDRESS REDACTED]

SERRANO, TINA
[ADDRESS REDACTED]

SERRATO, ALICIA
[ADDRESS REDACTED]

SERRATO, ARMANDO
[ADDRESS REDACTED]

SERRATOS, ADRIAN
[ADDRESS REDACTED]

SERVICE CHECK INC
DAVID STEWARD
5665 NEW NORTHSIDE DRIVE
SUITE 400
ATLANTA, GA  30328-4617

SERVING OUR KIDS FOUNDATION INC
DALE DARCAS
360 E HORIZON DRIVE
HENDERSON, NV  89015

SESMA, JULIAN
[ADDRESS REDACTED]

SETO, RAYMOND
[ADDRESS REDACTED]

SETON IDENTIFICATION PRODUCTS
P.O. BOX 95904
20 THOMPSON ROAD
CHICAGO, IL  60694-5904

SEVAN BAKERY INC
8816 BAIRD AVE
NORTHRIDGE, CA  91324

SEVEN HILLS PROPERTIES 14, LLC
TOM ROCCA
88 PERRY STREET, STE 800
SAN FRANCISCO, CA  94107

SEVENTH GENERATION INC
60 LAKE STREET, SUITE 3N
BURLINGTON, VT  5401

SEVENTH GENERATION INC
P.O. BOX 1307
WILLISTON, VT  05495-1307

SEVERSON, MONICA
[ADDRESS REDACTED]

SEVILLA, ALICIA
[ADDRESS REDACTED]

SEVILLA, JOE
[ADDRESS REDACTED]

SEVILLA, VICTOR
[ADDRESS REDACTED]

SEV-REND CORPORATION
P.O. BOX 841124
KANSAS CITY, MO  64184-112

SEXTON, JEANIE
[ADDRESS REDACTED]

SEYED EMAMI, SHAHRIAR
[ADDRESS REDACTED]

SEYFARTH SHAW LLP
131 SOUTH DEARBORN
SUITE 2400
CHICAGO, IL  60603-5577

SEYFARTH SHAW LLP
3807 COLLECTIONS  CENTER DRIVE
CHICAGO, IL  60603

SFN PROFESSIONAL SERVICES LLC
DBA THE MERGIS GROUP
KATE PERRYMAN
2050 SPECTRUM BLVD
FORT LAUDERDALE, FL  33309

SFPUC
525 GOLDEN GATE AVE
SAN FRANCISCO, CA  94102

SFPUC
P.O. BOX 7369
SAN FRANCISCO, CA  94120-7369

SH TRUCK-CAR WASH
SAM HERNANDEZ
4901 GREEN RIVER SP.113
CORONA, CA  92880

SHADOAN, JULIAN
[ADDRESS REDACTED]

SHADOW HILLS PLAZA LLC
EUGENE SCARCELLO
73081 FRED WARING DRIVE
PALM DESERT, CA  92260

SHADOW HILLS PLAZA LLC
LUZ GONZALEZ
C/O 1827 CAPITAL ST
SUITE 102
CORONA, CA  92880

SHADOW, JORDIN
[ADDRESS REDACTED]

SHAFFER, EMILY
[ADDRESS REDACTED]

SHAFTS CHEESE COMPANY LLC
10652 INDUSTRIAL AVENUE
ROSEVILLE, CA  95678

SHAFTS CHEESE COMPANY LLC
CHRIS SHULL
10652 INDUSTRIAL AVENUE
ROSEVILLE, CA  95678

SHAFT'S CHEESE COMPANY
10652 INDUSTRIAL AVE
ROSEVILLE, CA  95678

SHAFT'S CHEESE COMPANY
10652 INDUSTRIAL AVENUE
ROSEVILLE, CA  95678

SHAH, VISHAL
[ADDRESS REDACTED]

SHAKEH DOLKHANIAN
440-B SYCAMORE VALLEY ROAD WEST
DANVILLE, CA  94526

SHAMROCK FOODS INC
LINDA LOPEZ
P.O. BOX 52420
PHOENIX, AZ  85072

SHAMROCK FOODS INC
MIKE LIZARRAGA
2228 N BLACK CANYON HWY
PHOENIX, AZ  85009

SHAMROCK FOODS INC
TROY HANCOCK
2228 N BLACK CANYON HWY
PHOENIX, AZ  85009

SHAMROCK PAVING INC
28985 GOLDEN LANTERN
LAGUNA NIGUEL, CA  92677

SHANAHAN, MATTHEW
[ADDRESS REDACTED]

SHANEYBROOK ENTERPRISE INC
ROBERT T SHANEYBROOK III, EA
1388 N MAIN ST
PO BOX 307
HAMPSTEAD, MD  21074

SHANNON GAS CO INC
DANA PENA
24478 ROAD 140
TULARE, CA  93274

SHANNON, EDDIE
[ADDRESS REDACTED]

SHANNON, KARL
[ADDRESS REDACTED]

SHANNON, LOGAN
[ADDRESS REDACTED]

SHAPARD, ANDREW
[ADDRESS REDACTED]

SHAPIRO, BOBBI JO
[ADDRESS REDACTED]

SHARDA FABRIZIO
SHARDA FABRIZIO
526 23RD STREET
MANHATTAN  BEACH, CA  90266

SHARMA, HIMANI
[ADDRESS REDACTED]

SHARMA, STEVEN
[ADDRESS REDACTED]

SHARP, TAYLOR
[ADDRESS REDACTED]

SHASTA BEVERAGES INC
ART SEMERDJIAN
14405 E. ARTESIA BLVD
LA MIRADA, CA  90638

SHASTA BEVERAGES INC
STEPHANIE DAVIS
1165 PALMOUR DRIVE
GAINESVILLE, GA  30501

SHASTA BEVERAGES INC
STEPHANIE DAVIS
P.O. BOX 281335
ATLANTA, GA  30384

SHATHIA, DAVID
[ADDRESS REDACTED]

SHAVER, KELSEY
[ADDRESS REDACTED]

SHAW TRUCKING
SHAW JANE
11432 HOLMES AVENUE
MIRALOMA, CA  91752

SHAW, BARBARA
[ADDRESS REDACTED]

SHAW, CODY
[ADDRESS REDACTED]

SHAW, MARK
[ADDRESS REDACTED]

SHAW, RACHEL
[ADDRESS REDACTED]

SHAW, SHIRLEY
[ADDRESS REDACTED]

SHAW, STACEY
[ADDRESS REDACTED]

SHAW, SUSIE
[ADDRESS REDACTED]

SHAW, VINCENT
[ADDRESS REDACTED]

SHAWN M CUMO DBA S CUMO LLC
SHAWN CUMO
12277 APPLE VALLEY ROAD SUITE 123
APPLE VALLEY, CA  92308

SHAYES PROMOS
13815 COWLEY AVENUE
BELLFLOWER, CA  90706

SHEER, ROGER
[ADDRESS REDACTED]

SHEETZ, DEREK
[ADDRESS REDACTED]

SHEILA L ORTLOFF DBA J&S MANAGEMENT
SHEILA ORTLOFF
702 MARSHALL ST
SUITE 420
REDWOOD CITY, CA  94063

SHELDON, JENNIFER
[ADDRESS REDACTED]

2120 MARKET STREET
SUITE 100
SAN FRANCISCO, CA  94114

SHELMON, BRANDI
[ADDRESS REDACTED]

SHELTON, AUTUMN
[ADDRESS REDACTED]

SHELTON, CHARLES
[ADDRESS REDACTED]

SHELTON, KELLEN
[ADDRESS REDACTED]

SHEPARD BROTHERS INC
503 S.CYPRESS STREET
LAHABRA, CA  90631

SHEPARD BROTHERS INC
503 SOUTH CYPRESS
LA HABRA, CA  90631

SHEPARD BROTHERS INC
LINDSAY COSTA
503 S CYPRESS ST
LA HABRA, LA  90631

SHEPARD, MARCUS
[ADDRESS REDACTED]

SHEPHERD, AMANDA
[ADDRESS REDACTED]

SHEPHERD, EDDIE
[ADDRESS REDACTED]

SHEPPARD MULLIN RICHER & HAMPTON LLP
TANYA MAGANA
333 S HOPE STREET
43RD FLOOR
LOS ANGELES, CA  90071

SHEPPARD, SUZANNE
[ADDRESS REDACTED]

SHEPPARD, WILLIAM
[ADDRESS REDACTED]

SHERIDAN, MARY
[ADDRESS REDACTED]

SHERIFFS DEPARTMENT
4848 E CIVIC CENTER WY RM G04A
LOS ANGELES, CA  90022

SHERIFFS DEPARTMENT
9355 BURTON WAY RM 101
BEVERLY HILLS, CA  90210

SHERIFFS OFFICE
1 REGENT STREET
ROOM 122
INGLEWOOD, CA  90301

SHERMAN, JENNA
[ADDRESS REDACTED]

SHERMAN, NANCY
[ADDRESS REDACTED]

SHERWOOD, TYLER
[ADDRESS REDACTED]

SHETTY, PRABHANJAN
[ADDRESS REDACTED]

SHIEKH S ELLAHI
BILL BERG
4083 EAST AIRPORT DR
ONTARIO, CA  91761

SHIELDS, JANE
[ADDRESS REDACTED]

SHIELDS, ZALYNDA
[ADDRESS REDACTED]

SHIH, CONNIE
[ADDRESS REDACTED]

SHILLING, DOUGLAS
[ADDRESS REDACTED]

SHIMABUKURO, ARIANE
[ADDRESS REDACTED]

SHIN, GINA
[ADDRESS REDACTED]

SHINING OCEAN INC
YUJI ISHI
1515 PUYALLUP ST
SUMNER, WA  98390

SHINING OCEAN INC
YUJI ISHI
1515 PUYALLUP ST
SUMNER, WA  98390

SHIPLEY, ZHANA
[ADDRESS REDACTED]

SHIREY, LORRYBETH
[ADDRESS REDACTED]

SHIRTS, CATHE
[ADDRESS REDACTED]

SHIVER, JANET
[ADDRESS REDACTED]

SHIVERS INC
DEANNA CORBIN
22921 LOCKNESS AVENUE
TORRANCE, CA  90501

SHIVERS INC
SHANNON CORBIN
22921 LOCKNESS AVENUE
TORRANCE, CA  90501

SHL GROUP LIMITED
ALISON FISHLOCK
THE PAVILLION 1 ATWELL PLACE
THAMES DITTON  KT7 ONE  UNITED
KINGDOM

SHLEMMER INVESTMENT
DAVE SHLEMMER

SHLEMMER INVESTMENTS
DAVID SHLEMMER
201 COVINA AVE, STE #1
LONG BEACH, CA  90803

SHOBERG, JON
[ADDRESS REDACTED]

SHOEMAKER, CURTIS
[ADDRESS REDACTED]

SHOENBERGER, BAILEY
[ADDRESS REDACTED]

SHOES FOR CREWS LLC
FILE LOCKBOX 51151
LOS ANGELES, CA  90074-1151

SHOREWOOD RELATORS
3300 HIGHLAND AVE
MANHATTAN BEACH, CA  90266

SHORSHER, LAUREN
[ADDRESS REDACTED]

SHORTS, AMON
[ADDRESS REDACTED]

SHORTT, KIM
[ADDRESS REDACTED]

SHOWE, ADINA
[ADDRESS REDACTED]

SHOWS, TAYLORE
[ADDRESS REDACTED]

SHP PACIFICA LLC
LIZA CHOU
203 REDWOOD SHORES PKWY
SUITE 200
REDWOOD CITY, CA  94065

SHP PACIFICA, LLC
SHP PACIFICA LLC
203 REDWOOD SHORES PARKWAY, SUITE
200
REDWOOD CITY, CA  94065

SHPOTA, MYKOLA
[ADDRESS REDACTED]

SHRED-IT
P.O. BOX 77385
CORONA, CA  92877

SHREVE, DUSTIN
[ADDRESS REDACTED]

SHREVE, RODHAM
[ADDRESS REDACTED]

SHULL, KIRK
[ADDRESS REDACTED]

SHURLOW, SUSAN
[ADDRESS REDACTED]

SIBBERN, KARA
[ADDRESS REDACTED]

SIDAROV, PAVEL
[ADDRESS REDACTED]

SIEGFRIED BLANC, TYLER
[ADDRESS REDACTED]

SIEMENS TECHNOLOGIES
MARTINS ED
2650 TALLEVAST ROAD
SARASOTA, FL  34243

SIENKIEWICZ, BRIAN
[ADDRESS REDACTED]

SIERRA AUTOMATED VALUE SERVICES INC
CRAIG HAAS
39433 COLLEEN WAY
TEMECULA, CA  92592

SIERRA INSULATION CONTRACTORS INC
120 S WINEVILLE AVE
ONTARIO, CA  91761

SIERRA MANUFACTURING
295 CONVAIR AVENUE
CHICO, CA  95973

SIERRA STAINLESS INC.
23 AIRPARK VISTA ROAD
DAYTON, NV  89403

SIERRA STRIPING INC
RON JOHNSON
25000 BLUE RAVINE
FOLSOM, CA  95630

SIERRA VIEW CO INC
DENISE YOUNG
4202 DOUGLAS BLVD SUITE 100
GRANITE BAY, CA  95746

SIERRA, FRANCISCO
[ADDRESS REDACTED]

SIERRA, MARK
[ADDRESS REDACTED]

SIERRAS II, AMADO
[ADDRESS REDACTED]

SIERRAS, GUILLERMO
[ADDRESS REDACTED]

SIFUENTES, CHRISTINA
[ADDRESS REDACTED]

SIGMON, AIMEE
[ADDRESS REDACTED]

SIGN A RAMA
401 S. LINCOLN AVE SUITE M
CORONA, CA  92882

SIGN A RAMA
BRITANI JEFFERSON
1635 ALAMITOS CIRCLE
CORONA, CA  92881

SIGN A RAMA
BRITANI JEFFERSON
401 S LINCOLN AVE SUITE M
CORONA, CA  92882

SIGNAL HILL DISPOSAL (EDCO DISPOSAL)
2755 CALIFORNIA AVE
SIGNAL HILL, CA  90755

SIGNAL HILL DISPOSAL (EDCO DISPOSAL)
P.O. BOX 398
BUENA PARK, CA  90621

SIGNALHILL PETROLEUM
ASHLEY SCHAFFER
2633 CHERRY AVE
SIGNAL HILL, CA  90755

SIGN-A-RAMA CORONA
401 SOUTH LINCOLN AVE
SUITE M
CORONA, CA  92882

SIGNATURE BRANDS LLC
JENNIFER RAMOTAR
808 SW 12TH STREET
OCALA, FL  34471

SIGNATURE BRANDS LLC
JUANITA EVANS
P.O. BOX 198391
ATLANTA, GA  30384

SIGNOROTTI, NATHANIEL
[ADDRESS REDACTED]

SILAPASAY, BUKPAY
[ADDRESS REDACTED]

SILBER, JEFFREY
[ADDRESS REDACTED]

SILBER, SANDRA
[ADDRESS REDACTED]

SILLIKER INC
RITA MOORE
3155 PAYSPHERE CIRCLE
CHICAGO, IL  60674

SILLIKER INC
RITA MOORE
SILLIKER INC
3155 PAYSPHERE CIRCLE
CHICAGO, IL  60674

SILLIKER INC
RITA MOORE, SILLIKER INC
SOUTHERN CALIFORNIA LABORATORY
6360 GATEWAY DRIVE
CYPRESS, CA  92656

SILLIKER
900 MAPLE ROAD
HOMEWOOD, IL  60430

SILVA BROTHERS
STEPHANY VALDEZ
9355 FRIANT ST
RANCHO CUCAMONGA, CA  91730

SILVA, ANA
[ADDRESS REDACTED]

SILVA, CHRIS
[ADDRESS REDACTED]

SILVA, DANNY
[ADDRESS REDACTED]

SILVA, EDDY
[ADDRESS REDACTED]

SILVA, ELVIA
[ADDRESS REDACTED]

SILVA, JESSE
[ADDRESS REDACTED]

SILVA, JESSICA
[ADDRESS REDACTED]

SILVA, JESSIE
[ADDRESS REDACTED]

SILVA, JESUS
[ADDRESS REDACTED]

SILVA, JUAN
[ADDRESS REDACTED]

SILVA, LINDA
[ADDRESS REDACTED]

SILVA, MARIA
[ADDRESS REDACTED]

SILVA, TAMMY
[ADDRESS REDACTED]

SILVA, VICTOR
[ADDRESS REDACTED]

SILVAS, ANDREA
[ADDRESS REDACTED]

SILVER STATE STATION LLC
JENNIFER KOTH
11501 NORTHLAKE DRIVE
CINCINNATI, OH  45249

SILVER STATE STATION LLC
JENNIFER KOTH
16523 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

SILVER, MARC
[ADDRESS REDACTED]

SILVERSON MACHINES INC
STACY NUZZOLILI
355 CHESTNUT STREET
P.O. BOX 699
EAST LONGMEADOW, MA  1026

SIM, GREATCHEN
[ADDRESS REDACTED]

SIMAC CONSTRUCTION INC
LINDA GAYDA
2067 WINERIDGE PL SUITE A
ESCONDIDO, CA  92029

SIMILASAN CORP
1745 SHEA CENTER DR STE 380
HIGHLANDS RANCH, CO  80129

SIMMONDS, CHRISTOPHER
[ADDRESS REDACTED]

SIMMONS, ALICIA
[ADDRESS REDACTED]

SIMMONS, DALE
[ADDRESS REDACTED]

SIMMONS, JUANA
[ADDRESS REDACTED]

SIMMONS, LUCY
[ADDRESS REDACTED]

SIMMONS, RAYMOND
[ADDRESS REDACTED]

SIMOES, JOSHUA
[ADDRESS REDACTED]

SIMON T TRUCKING
P.O. BOX 3129
MONTEBELLO, CA  90640

SIMON, CHRISTOPHER
[ADDRESS REDACTED]

SIMONYAN, ANAIT
[ADDRESS REDACTED]

SIMPKINS, ANNA
[ADDRESS REDACTED]

SIMPKINS, MARY
[ADDRESS REDACTED]

SIMPKINS, MARY
12656 MEMORIAL WAY
APARTMENT # 3059
MORENO VALLEY, CA  92553

SIMPLE SOLUTIONS AND INNOVATIONS INC
BRENDA WYATT
701 LOYAL STREET
DANVILLA, VA  24541

SIMPLEX GRINNELL
10282 6TH STREET
RANCHO CUCAMO, CA  91730

SIMPLEX GRINNELL
CHRISTA RUBINO
8480 UTICA AVE
RANCHO CUCAMO, CA  41730

SIMPLEX GRINNELL
CHRISTA RUBINO
DEPT CH 10320
PALATINE, IL  60055-0320

SIMPSON, ANDREA
[ADDRESS REDACTED]

SIMPSON, CHRISTOPHER
[ADDRESS REDACTED]

SIMS WELDING SUPPLY CO INC
2445 SOUTH ST
LONG BEACH, CA  90805

SIMS, PRESTON
[ADDRESS REDACTED]

SIMS, ROSELYN
[ADDRESS REDACTED]

SINANIAN DEVELOPMENT, INC.
HARRY SINANIAN
8961 W SAHARA AVENUE
SUITE 104
LAS VEGAS, NV  89117

SINCLAIR SYSTEMS INTERNATIONAL
KIRSCHNER KELLY
MS 39 P.O. BOX 4000
PORTLAND, OR  97208-4000

SINCLAIR, TERESA
[ADDRESS REDACTED]

SINGER EQUIPMENT COMPANY INC
MELISSA MOREY
150 S TWIN VALLEY RD
ELVERSON, PA  19520

SINGH, JAGINDAR
[ADDRESS REDACTED]

SINGH, PRAVEENA
[ADDRESS REDACTED]

SINGH, RAVNEET
[ADDRESS REDACTED]

SINGH, SAMUEL
[ADDRESS REDACTED]

SINGH360 INC
ABTAR SINGH
6330 TROY LANE N
MAPLE GROVE, MN  55311

SINGHA NORTH AMERICA
303 TWIN DOLPHIN DRIVE, SUITE
REDWOOD CITY, CA  94065

SINGLETON, NICOLE
[ADDRESS REDACTED]

SIOBAL, TIFFANY
[ADDRESS REDACTED]

SIOUX HONEY ASSOCIATION
301 LEWIS BLVD
P.O. BOX 388
SIOUX CITY, IA  51101

SIOUX HONEY ASSOCIATION
BRUCE NYHAMMER
301 LEWIS BLVD
SIOUX CITY, IA  51101

SIOUX HONEY ASSOCIATION
CHRIS WILE
511 E KATELLA
SIOUX CITY, CA  51102

SIOUX HONEY ASSOCIATION
MARSH BARNETT
301 LEWIS BLVD
SIOUX CITY, CA  51102

SIPIN MADRIGAL, VERONICA
[ADDRESS REDACTED]

SIRIAS, ERIC
[ADDRESS REDACTED]

SIRVA RELOCATION
PEGGY COVEY
24252 NETWORK PLACE
CHICAGO, IL  60673

SISK, LEMAR
[ADDRESS REDACTED]

SISON, KATIE
[ADDRESS REDACTED]

SISSON, ARIANNA
[ADDRESS REDACTED]

SITTIG, COLIN
[ADDRESS REDACTED]

SIZEMORE, DAKOTA
[ADDRESS REDACTED]

SJOGREN, BENJAMIN
[ADDRESS REDACTED]

SK DOUGLAS CONSTRUCTION
STEVE DOUGLAS
500 CHANEY ST STE G
LAKE ELSINORE, CA  92530

SK FOOD GROUP
DAGMAR FRYC
4600 37TH AVE SW
SEATTLE, CA  98126

SK FOOD GROUP
DAVID MEARES
5555 QUAIL MANOR COURT
RENO, NV  89511

SK FOODS LP
MICHAEL P
1408 WEST MAIN STREET
RIPON, CA  95366

SK FOODS LP
MICHAEL P
P.O. BOX 74893
CHICAGO, IL  60694-4893

SKAGGS CONCRETE CUTTING INC
1125 LAS BRISAS PL
PLACENTIA, CA  92870

SKEHENS, ROBERT
[ADDRESS REDACTED]

SKILLPATH SEMINARS
P.O. BOX 804441
KANSASCITY, MO  641804441

SKINNER, MICHAEL
[ADDRESS REDACTED]

SKJODT BARRETT FOODS INC
ANDREA CUASAY
2395 LUCKNOW DRIVE
ONTARIO, ON  L5S 1H9  CANADA

SKROBRAK, ELISHA
[ADDRESS REDACTED]

SKY CANDLE
MATTHEW MCINTOSH
61 LAKEVIEW DR
CHARLTON, MA  1507

SKY LIFT RENTALS
1765 BLAKE AVE
LOS ANGELES, CA  90031

SKYLINE HOLDINGS II LLC
KASSEY ALLGAIER
P.O. BOX 987
GUASTI, CA  91743

SKYLINE PACIFIC PROPERTIES, LLC
MARK BARMAKI
1915-A E KATELLA AVENUE
ORANGE, CA  92867

SKYLINE PACIFIC PROPERTIES, LLC
MARK BARMAKI
6101 E CALLE ROSA
SCOTTSDALE, AZ  85251

SLATER, ASHLEY
[ADDRESS REDACTED]

SLAUGHTER, MICHAEL
[ADDRESS REDACTED]

SLAVICH, TIMOTHY
[ADDRESS REDACTED]

SLAVA, KRISTI
[ADDRESS REDACTED]

SLEK, MONA
[ADDRESS REDACTED]

SLI SYSTEM INC
JACINTA LE LIEVRE
268 BUSH STREET 3900
SAN FRANCISCO, CA  94104 3503

SLIM, BONNIE
[ADDRESS REDACTED]

SLINGSHOT FOODS LLC
SLINGSHOT FOODS
220 HALLECK STREER STE 200A
SAN FRANCISCO, CA  94129

SLIVKOFF, CALEB
[ADDRESS REDACTED]

SLJ DESSERTS LLC
2433 RIVERSIDE DR
LOS ANGELES, CA  90039

SLO COUNTY ORGAINCS
ANDRADE ZACK
2732 DANLEY CT #103
PASOROBLES, CA  93446

SLOAN, DOREEN
[ADDRESS REDACTED]

SLOATE, ALEXANDRIA
[ADDRESS REDACTED]

SLOCUM, MATTHEW
[ADDRESS REDACTED]

SMALL, JENNIFER
[ADDRESS REDACTED]

SMALL, SAMUEL
[ADDRESS REDACTED]

SMART & FINAL STORES LLC
DONNA ALI
ATTN PROPERTY MANAGEMENT
600 CITADEL DRIVE
COMMERCE, CA  90040

SMART & FINAL
DONNA ALI
600 CITADEL DRIVE
COMMERCE, CA  90040

SMART REVENUE
BRIAN CROVIN
60 TWIN RIDGE RD
RIDGEFIELD, CT  6877

SMARTT, SYMPHONY
[ADDRESS REDACTED]

SMARTWAY EXPRESS INC
BRYSON MCFARLANCE
3545 E DATE AVE
FRESNO, CA  93725

SMATHERS, TRAVIS
[ADDRESS REDACTED]

SMAW, DAVID
[ADDRESS REDACTED]

SMIECH, MARTA
[ADDRESS REDACTED]

SMITH, AIMEE
[ADDRESS REDACTED]

SMITH, ANTONIO
[ADDRESS REDACTED]

SMITH, BARBARA
[ADDRESS REDACTED]

SMITH, BEAU
[ADDRESS REDACTED]

SMITH, BRADLEY
[ADDRESS REDACTED]

SMITH, BRANDON
[ADDRESS REDACTED]

SMITH, BRANDON
[ADDRESS REDACTED]

SMITH, BRENT
[ADDRESS REDACTED]

SMITH, BRIAN
[ADDRESS REDACTED]

SMITH, BRIANNA
[ADDRESS REDACTED]

SMITH, CHRISTINA
[ADDRESS REDACTED]

SMITH, CHRISTOPHER
[ADDRESS REDACTED]

SMITH, CLARENCE
[ADDRESS REDACTED]

SMITH, CRAIG
[ADDRESS REDACTED]

SMITH, CRYSTAL
[ADDRESS REDACTED]

SMITH, DANIEL
[ADDRESS REDACTED]

SMITH, DEVAL
[ADDRESS REDACTED]

SMITH, EDWARD
[ADDRESS REDACTED]

SMITH, EDWARD
[ADDRESS REDACTED]

SMITH, ELLIOTT
[ADDRESS REDACTED]

SMITH, EVAN
[ADDRESS REDACTED]

SMITH, JAMES
[ADDRESS REDACTED]

SMITH, JENNIFER
[ADDRESS REDACTED]

SMITH, JOHN
[ADDRESS REDACTED]

SMITH, JOSEPH
[ADDRESS REDACTED]

SMITH, KELLY
[ADDRESS REDACTED]

SMITH, KIRK
[ADDRESS REDACTED]

SMITH, LAVONYA
[ADDRESS REDACTED]

SMITH, LINDA
[ADDRESS REDACTED]

SMITH, LOUIS
[ADDRESS REDACTED]

SMITH, MARCUS
[ADDRESS REDACTED]

SMITH, MARK
[ADDRESS REDACTED]

SMITH, MARY
[ADDRESS REDACTED]

SMITH, MICHAEL
[ADDRESS REDACTED]

SMITH, PAMELIA
[ADDRESS REDACTED]

SMITH, PAUL
[ADDRESS REDACTED]

SMITH, RANDALL
[ADDRESS REDACTED]

SMITH, RILEY
[ADDRESS REDACTED]

SMITH, ROBERT
[ADDRESS REDACTED]

SMITH, ROD
[ADDRESS REDACTED]

SMITH, SUHA
[ADDRESS REDACTED]

SMITH, SUSAN
[ADDRESS REDACTED]

SMITH, TINA
[ADDRESS REDACTED]

SMITH, TONI
[ADDRESS REDACTED]

SMITH, TREMAYNE
[ADDRESS REDACTED]

SMITH, TWYLA
[ADDRESS REDACTED]

SMITH, VANESSA
[ADDRESS REDACTED]

SMITH, VERNON
[ADDRESS REDACTED]

SMITH, VIRGINIA
[ADDRESS REDACTED]

SMITH, YUSUF
[ADDRESS REDACTED]

SMITH, ZACHARY
[ADDRESS REDACTED]

SMITH, ZANE
[ADDRESS REDACTED]

SMITHFIELD PACKING COMPANY
D B A SMITHFIELD FARMLA
P.O. BOX 415247
BOSTON, MA  02241

SMITHFIELD PACKING COMPANY
D B A SMITHFIELD FARMLAND SALES CORP
JEAN MOODY
P.O. BOX 415247
BOSTON, MA  02241-5247

SMITHFIELD PACKING COMPANY
D B A SMITHFIELD FARMLAND SALES CORP
MIKE GLOYNE
111 COMMERCE ST
SMITHFIELD, VA  23430

SMITHFIELD PACKING COMPANY
D B A SMITHFIELD FARMLAND SALES CORP
TIM KREITER
800 C. STEVENS BLVD
GRAYSON, KY  41143

SMITH-GROVE, IAN
[ADDRESS REDACTED]

SMITHS DETECTION
3202 REGAL DRIVE
ALCOA, TN  37701

SMO BVBA
PIETER WEYENS
NIEUWENDORPE 04
EEKLO  9900  BELGIUM

SMOLEY, MATTHEW
[ADDRESS REDACTED]

SMOOT, RONALD
[ADDRESS REDACTED]

SMS SYSTEM MAINTENANCE SERVICES INC
MARSHA MARTIN
9013 E PERIMETER WOODS DRIVE
CHARLOTTE, NC  28216

SMUCKER RETAIL FOODS
JACKIE GRIFFITH
39198 TREASURY CENTER
CHICAGO, IL  60694

SMUCKER RETAIL FOODS
JENNIFER WOOSLEY
4560 HAMNER AVENUE
MIRA LOMA, CA  91752

SMUCKER RETAIL FOODS
MARY WELCH
STRAWBERRY LANE
ORRVILLE, OH  44667

SNACK ALLIANCE INC
DBA SHEARERS FOODS HERMISTON
KARA HUNTER
1030 WEST GEORGIA, SUITE 1900
VANCOUVER  V6E2Y3  CANADA

SNACK ALLIANCE INC
DBA SHEARERS FOODS HERMISTON
ZENO MARVIN
78035 @ HWY 207, P.O. BOX 70
HERMISTON, OR  97838

SNAG JOB.COM INC
CHRISTY BRANDT
4851 LAKE BROOK DRIVE
GLEN ALLEN, VA  23060

SNAK KING CORP FOR KITCHEN
MARTIN AREVALO
16150 E STEPHENS ST
CITY OF INDUSTRY, CA  91745

SNAK KING CORP
BOB HALLDEN
16150 E STEPHENS ST
CITY OF INDUSTRY, CA  91745

SNAK KING CORP
BRIAN MCCOY
16150 E STEPHENS ST
CITY OF INDUSTRY, CA  91745

SNAK KING CORP
DAVID BULL
3133 INDUSTRIAL DRIVE
FREEPORT, IL  61032

SNAK KING CORP
MARTIN AREVALO
16150 E STEPHENS ST
CITY OF INDUSTRY, CA  91745

SNAPPER, ANNETTE
[ADDRESS REDACTED]

SNEAD, KRISTEN
[ADDRESS REDACTED]

SNOQUALMIE GOURMET ICE CREAM INC
BARRY BETTINGER
21106 86TH AVE SE
SNOHOMISH, WA  98296

SNOW, ADRIAN
[ADDRESS REDACTED]

SNOWBALL, RICHARD
[ADDRESS REDACTED]

SNOWDEN ENGINEERING
19495REDDING DRIVE
SALINAS, CA  93908

SNOWDEN, NICOLE
[ADDRESS REDACTED]

SNYDER, EMILY
[ADDRESS REDACTED]

SNYDER, JORDAN
[ADDRESS REDACTED]

SNYDERS OF HANOVER
SALES SERVICE
1250 YORK STREET
HANOVER, PA  17331

SO CAL GAS
1801 S. ATLANTIC BLVD
MONTEREY PARK, CA  91754

SO CAL GAS
P.O. BOX C
MONTEREY PARK, CA  91756

SO CAL PEOPERTIES LLC
VINCE DEVICO
P.O. BOX 4187
REDONDO BEACH, CA  90277

SO CAL PROPERTY SERVICES
KATY FITZGERALD
234 E 17TH ST
SUITE 206
COSTA MESA, CA  92627

SOARES, ALMA
[ADDRESS REDACTED]

SOBERANES, ELIZABETH
[ADDRESS REDACTED]

SOBREVILLA, MANUEL
[ADDRESS REDACTED]

SOCAL EARTHWORKS
1034 WESTWOOD WAY
COSTA MESA, CA  92627

SOCAL INFRARED
P.O. BOX 1413
BONSALL, CA  92003

SOCIAL SECURITY ADMINISTRATION
WESTERN PROGRAM SERVICES CENTER
STEVEN BREEN
P.O. BOX 4055
RICHMOND, CA  94801-9941

SODERBURG, DELORES
[ADDRESS REDACTED]

SOFTMART COMMERCIAL SERVICE INC
P.O. BOX 8500-52288
PHILADELPHIA, PA  19178-2288

SOK, PHALLA
[ADDRESS REDACTED]

SOKALSKI, JUSTYNA
[ADDRESS REDACTED]

SOKOL & COMPANY
LAURA MARTIN
6780 RELIABLE PARKWAY
CHICAGO, IL  60686

SOKOL & COMPANY
MARK KIEFHABER
5315 DANSHER ROAD
COUNTRYSIDE, IL  60525

SOKOL & COMPANY
SUSAN SMITH
5315 DANSHER ROAD
COUNTRYSIDE, IL  60525

SOKOLOSKI, BRIANA
[ADDRESS REDACTED]

SOL INC
WILLIS MCCULLOUGH
3210 S W 42ND AVENUE
PALM CITY, FL  34990

SOLANO COUNTY TAX COLLECTOR
675 TEXAS STREET SUITE 1900
FAIRFIELD, CA  94533

SOLANO, CARLOS
[ADDRESS REDACTED]

SOLANO, CLAUDIA
[ADDRESS REDACTED]

SOLANO, ISAAC
[ADDRESS REDACTED]

SOLANO, RODRIGO
[ADDRESS REDACTED]

SOLANO, SANDRA
[ADDRESS REDACTED]

SOLARI ENTERPRISES INC
BRENDA RUIZ
1572 N. MAIN STREET
ORANGE, CA  92867

SOLBERG MANUFACTURING INC
CAROL C
1151 ARDMORE AVE
ITASCA, IL  60143-1387

SOLDANO, SHEREE
[ADDRESS REDACTED]

SOLIS, ANA
[ADDRESS REDACTED]

SOLIS, LILIA
[ADDRESS REDACTED]

SOLIS, MICHAEL
[ADDRESS REDACTED]

SOLIS, RENE
[ADDRESS REDACTED]

SOLIS, VERONICA
[ADDRESS REDACTED]

SOLLAS, DEJANAY
[ADDRESS REDACTED]

SOLO CUP COMPANY
YAN GAO
SOLO CUP
FILE 50005
LOS ANGELES, CA  90074

SOLO CUP
LORRIE PRICE
1700 OLD DEERFIELD RD
HIGHLAND PK, IL  60035

SOLO CUP
MARIE MILLERY
10100 REISTERTOWN RD
OWINGS MILLS, MD  21117

SOLO CUP
MARK BLOCK
1700 OLD DEERFIELD RD
HIGHLAND PK, IL  60035

SOLOMON SALTSMAN & JAMIESON
STEPHEN SOLOMON
426 CULVER BLVD
PLAYA DEL REY, CA  90293

SOLOMON, EVETTI
[ADDRESS REDACTED]

SOLOMON, TESSA
[ADDRESS REDACTED]

SOLORIO, AARON
[ADDRESS REDACTED]

SOLORIO, JOSHUA
[ADDRESS REDACTED]

SOLORIO, RYAN
[ADDRESS REDACTED]

SOLORZANA, DIOCELA
[ADDRESS REDACTED]

SOLORZANO, ANDRES
[ADDRESS REDACTED]

SOLORZANO, HORACIO
[ADDRESS REDACTED]

SOLTANIPOUR, KIANOUSH
[ADDRESS REDACTED]

SOLTERO, ANNETTE
[ADDRESS REDACTED]

SOLTERO, HUGO
[ADDRESS REDACTED]

SOLTERO, MICHAEL
[ADDRESS REDACTED]

SOLTERO, RICHARD
[ADDRESS REDACTED]

SOMERSAULT LIFE COMPANY LLC
ED DESROSIERS
7607 W GOSHEN AVE
VISALIA, CA 93291

SOMERSAULT LIFE COMPANY LLC
LINDA YOST
2060 OLD PHILIDELPHIA PIKE
LANCASTER, PA 94965

SOMERSAULT LIFE COMPANY LLC
LISA CRAWFORD
150 GATE 5 ROAD SUITE 105
SAUSALITO, CA 94965

SOMERSET, CRISTINA
[ADDRESS REDACTED]

SOMORAI, DAVID
[ADDRESS REDACTED]

SOMOZA, MARGARITA
[ADDRESS REDACTED]

SON HOANG
4111 DAPPLE GRAY LANE
YORBA LINDA, CA 92886

SONATA INFORMATION TECHNOLOGY LTB
UMESH UDUPA
FIRST FLOOR 193
RV ROAD BASAVANAGUDI
BANGALORE 560004 INDIA

SONATA SOFTWARE NORTH AMERICA INC
SRIDEVI SOMPALLI
39300 CIVIC CENTER DRIVE 270
FREMONT, CA 94538

SONIK COMMERCIAL SERVICES INC
KERRY MOORE
2727 E 1ST STREET
LONG BEACH, CA 90803

SONORA MILLS FOODS INC
3064 MARIA ST
RANCHO DOMINGUE, CA 90221

SONORAN WASTE SOLUTIONS
MARK
1540 E SARATOGA CT
GILBERT, AZ 85296

SOPCZAK, DANIEL
[ADDRESS REDACTED]

SOPP FORD TRUCK CENTER
5925 S ALAMEDA ST
LOS ANGELES, CA 90001

SORAYA LLC GREEN HILLS PLAZA
SAMMIR ABASSI
4801 W JEFFERSON BUILDING
LOS ANGELES, CA 90016

SORAYA LLC
SAMMIR ABASSI
4801 W. JEFFERSON BLVD.
LOS ANGELES, CA 90016

SORAYA LLC
SORAYA, LLC
ATTN: DR. RUBEN MELAMED
4801 W JEFFERSON BLVD.
LOS ANGELES, CA 90016

SORCI, JONATHAN
[ADDRESS REDACTED]

SORENSON, ALEXANDER
[ADDRESS REDACTED]

SORIANO, DANIEL
[ADDRESS REDACTED]

SORIANO, DOUGLAS
[ADDRESS REDACTED]

SORIANO, ELSA
[ADDRESS REDACTED]

SOSA, MICHAEL
[ADDRESS REDACTED]

SOSA, TINA
[ADDRESS REDACTED]

SOTELO, ALEX
[ADDRESS REDACTED]

SOTELO, ALLAN
[ADDRESS REDACTED]

SOTELO, ILDA
[ADDRESS REDACTED]

SOTELO, JONATHAN
[ADDRESS REDACTED]

SOTELO, NOEL
[ADDRESS REDACTED]

SOTELO-MEZA, FRANCISCO
[ADDRESS REDACTED]

SOTO, AIDE
[ADDRESS REDACTED]

SOTO, ANTHONY
[ADDRESS REDACTED]

SOTO, ANTHONY
[ADDRESS REDACTED]

SOTO, CHRISTINA
[ADDRESS REDACTED]

SOTO, DAN
[ADDRESS REDACTED]

SOTO, DANIEL
[ADDRESS REDACTED]

SOTO, DANIELLE
[ADDRESS REDACTED]

SOTO, HEATHER
[ADDRESS REDACTED]

SOTO, JAMES
[ADDRESS REDACTED]

SOTO, JOSE
[ADDRESS REDACTED]

SOTO, JOSE
[ADDRESS REDACTED]

SOTO, JOSE
[ADDRESS REDACTED]

SOTO, LANCE
[ADDRESS REDACTED]

SOTO, LETRICIA
[ADDRESS REDACTED]

SOTO, LUISA
[ADDRESS REDACTED]

SOTO, MICHEAL
[ADDRESS REDACTED]

SOTO, RAYMOND
[ADDRESS REDACTED]

SOTO, RAYMOND
[ADDRESS REDACTED]

SOTO, RENE
[ADDRESS REDACTED]

SOTO, RICHARD
[ADDRESS REDACTED]

SOTO, ROBERT
[ADDRESS REDACTED]

SOTOMAYOR, CYNTHIA
[ADDRESS REDACTED]

SOTOMAYOR, HUGO
[ADDRESS REDACTED]

SOTOMAYOR, RIGRY
[ADDRESS REDACTED]

SOTO-RODRIGUEZ, MARIA SARA
[ADDRESS REDACTED]

SOU, MAKARA
[ADDRESS REDACTED]

SOURCE ATLANTIQUE INC
MICHELLE GRAFF
140 SYLVAN AVENUE
ENGLEWOOD CLIFFS, NJ  7632

SOURCE COMMUNICATION LLP
JACKIE FARONE
P.O. BOX 1271
2260 INDUSTRIAL LANE
BROOMFIELD, CO  80020

SOURCE REFRIGERATION & HVAC INC
ROSE FELIX
P.O. BOX 515229
LOS ANGELES, CA  90051-6529

SOUTH BAY HANDS ON ART
2110 ARTESIA BLVD 805
REDONDO BEACH, CA  90278

SOUTH COAST AIR QUALITY
MANAGEMENT DISTRICT
21865 COPLEY DRIVE
DIAMONDBAR, CA  91765

SOUTH COAST AIR QUALITY
MANAGEMENT DISTRICT
21865 COPLEY PLACE
P.O. BOX 4944
DIAMOND BAR, CA  91765

SOUTH COAST AIR QUALITY
MANAGEMENT DISTRICT
P.O. BOX 4943
DIAMOND BAR, CA  91765-0943

SOUTH COAST AIR QUALITY
MANAGEMENT DISTRICT
P.O. BOX 4944
DIAMOND BAR, CA  91765-0944

SOUTH COAST AIR QUALITY
MANAGEMENT DISTRICT
TRANSPORTATION PROGRAMS
21865 COPLEY DRIVE
DIAMOND BAR, CA  91765-4178

SOUTH COAST AIR QUALITY
MANAGEMENT DISTRICT, CUSTOMER
SERVICE
21865 COPLEY PLACE
P.O. BOX 4944
DIAMOND BAR, CA  91765

SOUTH COAST CONCRETE CONSTRUCTION
INC
4223 FALRGROUNDS ST
RIVERSIDE, CA  92501

SOUTH COAST MAIL MASTERS
1751 TORRANCE BLVD STE M
TORRANCE, CA  90501

SOUTH COUNTY OUTREACH
ED EWART
26776 VISTA TERRACE
LAKE FOREST, CA  92630

SOUTH MOUNTAIN PAVILLON LLC
KIM TANNER
P.O. BOX 10
SCOTTSDALE, AZ  85252

SOUTHCOAST HEATING & AIR
CONDITIONING LP
MIKE LEPAK
2373 LA MIRADA DRIVE
VISTA, CA  92081

SOUTHEAST COOLER
LINA ROM
1520 WESTFORK DRIVE
LITHIA SPRINGS, GA  30122

SOUTHEAST COOLER
LINA ROM
645 HOFFMAN DRIVE
SHAFLOR, CA  93263

SOUTHERN CALIFORNIA EDISON COMPANY
545 N. RIMSDALE AVE.
#6109
COVINA, CA  91772-0001

SOUTHERN CALIFORNIA EDISON COMPANY
P.O. BOX 600
ROSEMEAD, CA  91772-0001

SOUTHERN CALIFORNIA EDISON
545 N. RIMSDALE AVE.
#6109
COVINA, CA  91722

SOUTHERN CALIFORNIA EDISON
MICHAEL CHIANG
545 N. RIMSDALE AVE.,
#6109
COVINA, CA  91722

SOUTHERN CALIFORNIA EDISON
P.O. BOX 600
ROSEMEAD, CA  91771

SOUTHERN CALIFORNIA EDISON
P.O. BOX 600
ROSEMEAD, CA  91772-0001

SOUTHERN CALIFORNIA EGG COOPERATIVE
INC
1813 MOUNTAIN AVE
NORCO, CA  92860

SOUTHERN CALIFORNIA EGG COOPERATIVE
INC
FOR KITCHE
1811 MOUNTAIN AVE
NORCO, CA  92860

SOUTHERN CALIFORNIA EGG COOPERATIVE
INC
FOR KITCHEN
REYNA LLAMAS
1812 MOUNTAIN AVE
NORCO, CA  92860

SOUTHERN CALIFORNIA EGG COOPERATIVE
INC
REYNA LLAMAS
1812 MOUNTAIN AVE
NORCO, CA  92860

SOUTHERN CALIFORNIA EGG COOPERATIVE
INC
ROBERTA BREZINSKY
1811 MOUNTAIN AVE
NORCO, CA  92860

SOUTHERN CALIFORNIA EGG
COOPERATIVE INC FOR KITCHEN
ROBERTA BREZINSKY
1811 MOUNTAIN AVE
NORCO, CA  92860

SOUTHERN CALIFORNIA ELECTRICAL
LARRY HARVEY
229 W KELSO ST
INGLEWOOD, CA  90301

SOUTHERN CALIFORNIA IMMEDIATE
MEDICAL
CENTER
ARLAIN R
7300 ALONDRA BLVD 101
PARAMOUNT, CA  90723

SOUTHERN CALIFORNIA IMMEDIATE
MEDICAL
CENTER
ARLAINE R
15330 VALLEY VIEW AVE STE 1
LA MIRADA, CA  90638

SOUTHERN CALIFORNIA LEADERSHIP
NETWORK
MARLEN GUMNY
350 S BIXEL STREET
LOS ANGELES, CA  90017

SOUTHERN CALIFORNIA RESURFACING
15757 FARMSTEAD ST
MORENO VALLEY, CA  92551

SOUTHERN CALIFORNIA SECURITY
CENTERS INC
11900 SOUTH ST # 120
CERRITOS, CA  90703

SOUTHERN CASEARTS INC
ANDREW DAVIS
275 DREXEL ROAD SE
BESSEMER, AL  35022

SOUTHERN CROSS PACKAGING LIMITED
STUART SMITH
UNIT 3 STRATFIELD PARK ELETTRA
WATERLOOVILLE
HAMPSHIRE  PO77XN  UNITED KINGDOM

SOUTHERN NEVADA HEALTH DISTRICT
625 SHADOW LANE
LAS VEGAS, NV  89106

SOUTHERN NEVADA HEALTH DISTRICT
FILE 50523
LOS ANGELES, CA  90074

SOUTHERN W&S AZ
ALAN SMITH
2375 S 45TH AVE
PHOENIX, AZ  85043

SOUTHERN W&S AZ
IVAN FERNANDEZ
2404 S WILSON ST
TEMPE, AZ  85282

SOUTHERN W&S NV
GLENN MORRISON
P.O. BOX 19299
LAS VEGAS, NV  89139

SOUTHERN W&S NV
JEFF BILBRO
P.O. BOX 19299
LAS VEGAS, NV  89139

SOUTHERN W&S NV
TILLIE FLORENCE
P.O. BOX 19299
LAS VEGAS, NV  89139

SOUTHERN W&S SC FOR KITCHEN
17101 VALLEY VIEW AVE
CERRITOS, CA  90703

SOUTHERN W&S SC
LOULIE TORRE
17101 VALLEY VIEW AVE
CERRITOS, CA  90703

SOUTHERN W&S SC
ROBERT PAVONE
17101 VALLEY VIEW AVE
CERRITOS, CA  90703

SOUTHLAND BOX COMPANY
4201 FRUITLAND AVENUE
VERNON, CA  90058

SOUTHLAND ENGINEERING
2200 BUSINESS WAY SUITE 100
RIVERSIDE, CA  92501

SOUTHWEST FORMSEAL INC
4323 SOUTH DR
HOUSTON, TX  77053

SOUTHWEST GAS
1374 W. CHEYENNE # 107
NORTH LAS VEGAS, NV  89030

SOUTHWEST GAS
P.O. BOX 98890
LAS VEGAS, NV  89193-8890

SOUTHWEST LOGISTICS SERVICES
P.O. BOX 1810
WATSONVILLE, CA  95077

SOUTHWEST MATERIAL HANDLING
P.O. BOX 1070
MIRALOMA, CA  91752

SOUTHWEST REFRIGERATION INC
GREG HERR
1844 W BUSINESS CENTER DR
ORANGE, CA  92867

SOUTHWEST SIGNS GROUP INC
LORI BELL
7208 S WW WHITE ROAD
SAN ANTONIO, TX  78222

SOUTHWICK, CAROL
[ADDRESS REDACTED]

SOWELL, LESHA
[ADDRESS REDACTED]

SOY VAY ENTERPRISES INC
EDDIE SCHER
P.O. BOX 452
FELTON, CA  95018

SOY VAY ENTERPRISES INC
JUAN MADRIGAL
21684 EIGHT ST EAST STE100
SONOMA, CA  95476

SOZA, TAMMY
[ADDRESS REDACTED]

SP PLUS PROPERTY MANAGEMENT INC
ROBERT GOTTSCH
1055 W 7TH ST. SUITE 1500
LOS ANGELES, CA  90017

SPACE
ROURKE TRIVELL
1874 S. PCH HWY
REDONDO BEACH, CA  90277

SPALTEHOLZ, ROGER
[ADDRESS REDACTED]

SPANGLER CANDY COMPANY
GLORIA TUSKO
P.O. BOX 71
BRYAN, OH  43506

SPANOS, ALEX
[ADDRESS REDACTED]

SPARKLETTS
P.O. BOX 660579
DALLAS, TX  752660579

SPARKS BELTING INC
3800 STAHL DR SE
GRAND RAPIDS, MI  49546

SPARKS BELTING INC
3800 STAHL DRIVE SE
GRANDRAPIDS, MI  49546

SPARKS BELTING INC
DAN RYAN
3800 STAHL DR SE
GRAND RAPIDS, MI  49546

SPEARS, HENRY
[ADDRESS REDACTED]

SPEARS, JASON
[ADDRESS REDACTED]

SPEARS, PAUL
[ADDRESS REDACTED]

SPECIAL SERVICES ASSET MANAGEMENT CO
SPECIAL SERVICES ASSET MANAGEMENT CO
333 S. HOPE STREET, 14TH FLOOR
LOS ANGELES, CA  90071

SPECIAL SERVICES ASSET MANAGEMENT CO.
ERIC FORSBERG
330 SOUTH HOPE ST 14TH FLOOR
LOS ANGELES, CA  90071

SPECIAL SERVICES ASSET MANAGEMENT CO.
MICHAEL ROSENZWEIG
P.O. BOX 37025
SAN FRANCISCO, CA  94137

SPECIAL SERVICES ASSET MANAGEMENT CO.
PO BOX 37025
SAN FRANCISCO, CA  94137

SPECIALTY CELLARS
BOB CASTELLANI
13017 LA DANA COURT
SANTA FE SPRINGS, CA  90670

SPECIALTY ENGINEERING CO
1227 W BROKS ST UNIT J
ONTARIO, CA  91762

SPECIALTY MEATS, INC.
P.O. BOX 2224
ACCT# 0090500
HUNTINGTON PARK, CA  90255-1524

SPECIALTY RICE INC
CORY KIRLAN
1000 WEST FRIST STREET
BRINKLEY, AR  72021

SPECIALTY SERVICES
DAN TELLEZ
45 LA PORTE ST.
ARCADIA, CA  91006

SPECTRUM  PLASTICS INC
BETTY YANG
JL RAYA SURABAYA MALANG KM 76 860
SINGOSARI MALANG  65153  INDONESIA

SPECTRUM  PLASTICS INC
MARIA CHOW
12850 MIDWAY PLACE
CERRITOS, CA  90703

SPECTRUM PROPERTY MANAGEMENT
8799 BALBOA AVENUE SUITE 200
SAN DIEGO, CA  92123

SPECTRUM PROPERTY MANAGEMENT
ANITRA CARPENTER
8799 BALBOA AVENUE
SUITE 260
SAN DIEGO, CA  92123

SPECTRUM PROPERTY MANAGEMENT
COURTNEY PHUNG
8799 BALBOA AVENUE
SUITE 260
SAN DIEGO, CA  92123

SPECTRUM PROPERTY MANAGEMENT
KARI ROSENTRATER
27530 W LUGONIA AVENUE
SUITE C
REDLANDS, CA  92374

SPECTRUM PROPERTY MANAGEMENT
KARI ROSENTRATER
8799 BALBOA AVE., SUITE 260
SAN DIEGO, CA  92123

SPEED DOOR SOLUTIONS INC
756 PARK HYDE STREET
ORANGE, CA  92868

SPEEDIE & ASSOCIATES INC
3331 E WOOD ST
PHOENIX, AZ  85040

SPEEDY CASH HOLIDING CORP
SPEEDY CASH
3527 NORTH RIDGE RD
WICHITA, KS  67205

SPENCE, REX
[ADDRESS REDACTED]

SPENCER OUTFITTERS LLC
5 DAKOTA DRIVE SUITE 205
LAKE SUCCESS, NY  11042

SPENCER, CHERON
[ADDRESS REDACTED]

SPENCER, CLAUDIA
[ADDRESS REDACTED]

SPENCER, DEMARRCO
[ADDRESS REDACTED]

SPENCER, ERICA
[ADDRESS REDACTED]

SPENCER, TERRIE
[ADDRESS REDACTED]

SPENDLOVE, CATHERINE
[ADDRESS REDACTED]

SPHERION CORPORATION
JENNIFER KNIPPENBERG
2050 SPECTRUM BLVD
FORT LAUDERDALE, FL  33309

SPHERION CORPORATION
P.O. BOX 847872
DALLAS, TX  752847872

SPI GROUP
KENNEDY KETHY
2073 W AVENUE 140TH
SAN LEANDRO, CA  94577

SPICE WORLD INC
8101 PRESIDENTS DR.
ORLANDO, FL  32809

SPICE WORLD INC
CHRISTIAN MARRIONE
500 ENTERPRISE PARKWAY
COALINGA, CA  93210

SPICE WORLD INC
CHRISTIAN MARRIONE
8101 PRESIDENTS DRIVE
ORLANDO, FL  32809

SPIEGELAU USA LTD
KIM RAHILL
95 MAYFIELD AVE.
EDISON, NJ  8837

SPIEGELAU USA LTD
KIM RAHILL
P.O. BOX 27545
NEW YORK, NY  10087-2754

SPIKE OCOTILLO LLC
MARA MALANEY
580 S COLLEGE AVE #201
TEMPE, AZ  85281

SPILL MAGIC INC
MIKE CORBEAN
630 YOUNG ST
SANTA ANA, CA  982705

SPILL MAGIC INC
MIKE CORBEAN
630 YOUNG ST.
SANTA ANA, CA  982705

SPINACA FARMS INC
ZACK ANDRADE
2008 SUMMIT DRIVE
ROBLES, CA  93446

SPINITAR
16751 KNOTT AVENUE
LA MIRADA, CA  90638

SPIRALKOTE FLEXIBLE PACKAGING
CYNDI KENNERLY
1200 CENTAL FLORIDA PARKWAY
ORLANDO, FL  32837

SPIRAX SARCO INC
1150 NORTHPOINT BLVD
BLYTHEWOOD, SC  29016

SPIRAX SARCO INC
P.O. BOX 101160
ATLANTA, GA  30392-1160

SPLAWN, ANDREW
[ADDRESS REDACTED]

SPONAMORE ASSOCIATES
2128 CONTRA COSTA DRIVE
SANTA ROSA, CA  95405

SPONSLER, SHELLEY
[ADDRESS REDACTED]

SPORTS AUTHORITY
COURTNEY PRUSSE

SPORTS AUTHORITY
MICHAEL A. TANKERSLEY
1050 WEST HAMPDEN AVENUE
ENGLEWOOD, CO  80110

SPORTS AUTHORITY
MICHAEL CARTWRIGHT
1050 W. HAMPDEN AVE
ENGLEWOOD, CO  80110

SPORTS AUTHORITY
NORMA HIXON
5850 AVENIDA ENCINAS
SUITE A
CARLSBAD, CA  92008

SPRAGUE & ASSOCIATES
SPRAGUE & ASSOCIATES
5737 KANAN ROAD
# 300
AGOURA HILLS, CA  91301

SPRAGUE & ASSOCIATES
TOM SPRAGUE
5737 KANAN ROAD
# 300
AGOURA HILLS, CA  91301

SPRAGUE, REBECCA
[ADDRESS REDACTED]

SPRING, MATTHEW
[ADDRESS REDACTED]

SPRINGSTOWNE MERCHANTS ASOCIATION
INC
MIKE SHAMI
1030 PARKWOOD WAY
REDWOOD CITY, CA  94061

SPRINT COMMUNICATIONS COMPANY LP
LAURA LUSTY
UMB ATTN SPRINT
P.O. BOX 219100
KANSAS CITY, MO  64121-9100

SPRINT COMMUNICATIONS COMPANY LP
P.O. BOX 219623
KANSAS CITY, MO  64121-9623

SPRINT COMMUNICATIONS COMPANY LP
P.O. BOX 4181
CAROL STREAM, IL  60197

SPRINT COMMUNICATIONS COMPANY LP
P.O. BOX 4181
CAROLSTREAM, IL  601974181

SPRINT COMMUNICATIONS COMPANY, LP
1588 LEESTOWN RD
LEXINGTON, KY  40511

SPRINT COMMUNICATIONS COMPANY, LP
5040 RIVERSIDE DR
IRVING, TX  75039-4307

SPRINT COMMUNICATIONS COMPANY, LP
P.O. BOX 8077
LONDON, KY  40742

SPRUNGER, RICHARD
[ADDRESS REDACTED]

SPS COMMERCE INC
JASON R VALIGA
333 SOUTH 7TH ST, STE 100
MINEAPOLIS, MN  55402

SPURGEON, JOSHUA
[ADDRESS REDACTED]

SQUARE H BRANDS INC
EMMA RIVERA
2731 SOUTH SOTO STREET
LOS ANGELES, CA  90058

SRI PFUNTENR
1750 EASTRIDGE AVE
RIVERSIDE, CA  92507

SRS REAL ESTATE PARTNERS NORTHWEST
INC
HOLLY TIGARD
301 HOWARD STREET
SUITE 900
SAN FRANCISCO, CA  94105

SS STEEL FABRICATORS INC
23441 JAPATUL VALLEY RD
ALPINE, CA  91901

SSI G DEBBAS CHOCOLATIER LLC
GUY DEBBAS
5877 E BROWN AVE
FRESNO, CA  93727

ST MORTIZ BAKERY INC DBA MAHLERS
BAKERY
MANFRED MAEHLER
1943 AVENIDA PLAZA REAL
OCEANSIDE, CA  92056

ST MORTIZ BAKERY INC DBA MAHLERS
BAKERY
SABRINA MILLER
1943 AVENIDA PLAZA REAL
OCEANSIDE, CA  92056

ST SPECIALTY FOODS INC
36199 TREASURY CENTER
CHICAGO, IL  60694-6100

ST SPECIALTY FOODS INC
8700 XYLON AVE N
BROOKLYN PARK, MI  55445

SEAN CAROLAN
1487 5348 VEGAS DRIVE
LAS VEGAS, NV  89108

STACEY FIFIELD

STACEY HILL
STACEY HILL
229 FALRVIEW STREET
LAGUNA BEACH, CA  92651

STACYS PITA CHIP CO INC
ALICIA FORTES
663 NORTH ST.
RANDOLPH, MA  2368

STACYS PITA CHIP CO INC
MARCY MAHON
23373 NETWORK PLACE
CHICAGO, IL  60673-1233

STADLING YOCCA CARLSON & RAUTH
660 NEWPORT CENTER DRIVE
SUITE 1600
NEWPORT BEACH, CA  92660

STAELENA, ANACLETA
[ADDRESS REDACTED]

STAHL, DYLAN
[ADDRESS REDACTED]

STAHL, JASON
[ADDRESS REDACTED]

STAINLESS SUPPLY TECHNOLOGY
BILL KING
15561 PRODUCT LANE TD3
HUNTINGTON BEACH, CA  92649

STAJAC INDUSTRIES
MARK CHRISTIANSEN
2601 E 2ND AVE
TAMPA, FL  33605

STALLINGS, WILLIAM
[ADDRESS REDACTED]

STANDARD INDUSTRIES
DBA STANDARD RESTAURANT EQUIPM
5675 SOUTH VALLEY VIEW
LAS VEGAS, NV  89118

STANDARD INDUSTRIES
DBA STANDARD RESTAURANT EQUIPMENT
CO
DONNA BROWN
5675 SOUTH VALLEY VIEW
LAS VEGAS, NV  89118

STANDRIDGE, DIANE
[ADDRESS REDACTED]

STANFILL, DONNAMAE
[ADDRESS REDACTED]

STANGELAND, LINDA
[ADDRESS REDACTED]

STANIFER, TRISH
[ADDRESS REDACTED]

STANISLAUS COUNTY TAX COLLECTOR
GORDON FORD
P.O. BOX 859
MODESTO, CA  95353

STANISLAUS DISTRIBUTING COMPANY
JEAN OLIVER
416 HOSMER AVENUE
MODESTO, CA  95354

STANLEY ACCESS TECHNOLOGIES LLC
MARC VIOLETE
STANLEY ACCESS TECHNOLOGIES LLC
P.O. BOX 0371595
PITTSBURGH, PA  15251-7595

STANLEY ACCESS TECHNOLOGIES LLC
MARC VIOLETTE
STANELY ACCESS TECHNOLOGIES LLC
65 SCOTT SWAMP RD
FARMINGTON, CT  6032

STANLEY STEEMER INTERNATIONAL INC
TIBBI RAMSDELL
5800 INNOVATION DRIVE
DUBLIN, OH  43016

STANLEY, CHRIS
[ADDRESS REDACTED]

STANLEY, KYLE
[ADDRESS REDACTED]

STANLEY, WHITNEY
[ADDRESS REDACTED]

STANTON, TAYLOR
[ADDRESS REDACTED]

STAPLES INC
FRAN GREGOR
500 STAPLES DRIVE
FRAMINGHAM, MA  1702

STAPLES INC
PROCESSING CENTER P.O. BOX 689020
DES MOINES, IA  50364-0001

STAPLES TECHNOLOGY SOLUTIONS
DEPT LA P.O. BOX 83689
CHICAGO, IL  60696-3689

STAPLES TECHNOLOGY SOLUTIONS
OSCAR VEIGA
P.O. BOX 95230
CHICAGO, IL  60694-5230

STAPLES TECHNOLOGY SOLUTIONS
ROBERT PAPPAS
16501 TROJAN WAY
LA MIRADA, CA  90638

STAPP, SHAWN
[ADDRESS REDACTED]

STARBUCKS COFFEE COMPANY
2401 UTAH AVE. SOUTH
SEATTLE, WA  98134

STARBUCKS COFFEE COMPANY
P.O. BOX 3501
SEATTLE, WA  98124

STARRETT, BREANNA
[ADDRESS REDACTED]

STAT PADS LLC
13897 W WAINWRIGHT
BOISE, IA  83713

STATCO ENGINEERING & FABRICATORS INC
7595 REYMONDS CIRCLE
HUNTINGTON BEACH, CA  92657

STATCO ENGINEERING & FABRICATORS INC
7595 REYNOLDS CIRCLE
HUNTINGTONBEACH, CA  92647

STATCO ENGINEERING & FABRICATORS INC
DEPT 982
P.O. BOX 29901
PHOENIX, AZ  85038-9001

STATE BOARD OF EQUALIZATION
P.O. BOX 942879
SACRAMENTO, CA  942798063

STATE CENTRAL COLLECTION UNIT
STEPHANIE ESENWEIN
P.O. BOX 6219
INDIANAPOLIS, IN  46206-6219

STATE COLL & DISB UNIT - SCADU
P.O. BOX 98950
LAS VEGAS, NV  89193-8950

STATE COLL & DISB UNIT - SCADU
PO BOX 98950
LAS VEGAS, NV  89193

STATE CONTROLLERS OFFICE
BUREAU OF UNCLAIMED PROPERTY
P.O. BOX 942850
SACRAMENTO, CA  94250

STATE DISBURSEMENT U
P.O. BOX 989067
WEST SACRAMENTO, CA  957989067

STATE FISH COMPANY INC
CARLOS TAKAHASHI
22665 S WESTERN
TORRANCE, CA  90501

STATE FISH COMPANY INC
JENNIFER SOTO
1130 WEST C STREET
WILMINGTON, CA  90744

STATE OF ARIZONA UNCLAIMED PROPERTY
1600 WEST MOROE STREET
PHOENIX, AZ  85007

STATE OF ARIZONA
100 NORTH 15TH AVENUE
SUITE 302
PHOENIX, AZ  85007

STATE OF ARIZONA
1688 W ADAMS
PHOENIX, AZ  85007

STATE OF ARIZONA
4425 WEST OLIVE AVENUE
SUITE 134
GLENDALE, CA  85302

STATE OF ARIZONA
800 WEST WASHINGTON
FIFTH FLOOR
PHOENIX, AZ  95007

STATE OF CALIFORINA
DEPARTMENT OF FOOD & AGRICULTURE
JOHN MACY
1220 N STREET
SACRAMENTO, CA  95814

STATE OF CALIFORNIA DMV
P.O. BOX 51061
LOS ANGELES, CA  90051-5361

STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL
300 N COAST HWY
OCEANSIDE, CA  92054

STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL
P.O. BOX 420603
SAN FRANCISCO, CA  94142-0603

STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL
PO BOX 101322
PASADENA, CA  91189

STATE OF CALIFORNIA
RON CLARK
P.O. BOX 942879
SACRAMENTO, CA  94279-7072

STATE OF FLORIDA DISHONORED (LAST)
P.O. BOX 8500
TALLAHASSEE, FL  32314-8500

STATE OF NEVADA ATTORNEY GENERAL
ADAM LAXALT
OLD SUPREME CT. BLDG.
100 N. CARSON ST.
CARSON CITY, NV  89701

STATE OF NEVADA DEPT OF BUSINESS
INDUSTRIAL DIV INDUSTRIAL RELATIONS
OSHA
1301 NORTH GREEN VALLEY
PARKWAY STE 200
HENDERSON, NV  99074

STATE OF NEVADA UNCLAIMED PROPERTY
555 EAST WASHING AVE
STE 4200
LAS VEGAS, NV  89101-1070

STATE OF NEVADA
BENJAMIN J. VOLMER
1550 EAST COLLEGE PARKWAY
SUITE 115
CARSON CITY, NV  89706

STATE OF NEVADA
DEPT OF EMPLOYMENT TRAINING
500 E THIRD ST
CARSON CITY, NV  89713-0030

STATE OF NEVADA
OFFICE OF THE STATE CONTROLLER
101 N CARSON STREET STE 5
CARSON, NV  89701

STATE WATER RESOURCES CONTROL
BOARD
P.O. BOX 1888
ATTN AFRS
SACRAMENTO, CA  95812-1888

STATE WATER RESOURCES CONTROL
BOARD
P.O. BOX 1888
SACRAMENTO, CA  95812-1888

STATION HOLDCO LLC
KEN ASHWORTH
4111 BOULDER HWY
LAS VEGAS, NV  89121

STAUBACH RETAIL SERVICES NW LLC
ALINE TONG
301 HOWARD ST 900
SAN FRANCISCO, CA  94105

STAYTON, JEREMIAH
[ADDRESS REDACTED]

STC MANAGEMENT
JOHN HSU
10722 BEVERLY BLVD.
WHITTIER, CA  90601

STC MANAGEMENT
ROGER CHANG
9171 TOWNE CENTRE DRIVE
SUITE 335
SAN DIEGO, CA  92122

STEARNS CONRAD AND SCHMIDT
CONSULTING ENGINEERS
NADA HARLOW
3900 KILROY AIRPORT WAY, SUITE 100
LONG BEACH, CA  90806

STEARNS, MICHELLE
[ADDRESS REDACTED]

STEARNS, VICTORIA
[ADDRESS REDACTED]

STEELE TILE INC
STEVE TILE
21524 NEWLAND
HUNTINGTON BEACH, CA  92646

STEELE, BRANDON
[ADDRESS REDACTED]

STEELE, TAMARA
[ADDRESS REDACTED]

STEEN, DEVIN
[ADDRESS REDACTED]

STEFAN, EMIL
[ADDRESS REDACTED]

STEIBER, RYAN
[ADDRESS REDACTED]

STEINBACH, DAVID
[ADDRESS REDACTED]

STEINBACH, KRISTIN
[ADDRESS REDACTED]

STEINBERG, RACHEL
[ADDRESS REDACTED]

STEINKE, SARAH
[ADDRESS REDACTED]

STELLAR BUILDING SERVICES INC
930 STRIKER AVE
SUITE E
SACRAMENTO, CA  95834

STELLE, KENNETH
[ADDRESS REDACTED]

STEMPLE, JOSHUA
[ADDRESS REDACTED]

STEPHANIE DONG
20101 HAMILTON AVENUE
SUITE 350
TORRANCE, CA  90502

STEPHANIE ESPINOZA
41614 MARGARITA ROAD 246
TEMECULA, CA  92591

STEPHANIE LASKER
STEPHANIE LASKER
170 BUTLER CT
CLAREMONT, CA  91711

STEPHEN BROWN

STEPHEN C CHICK
STEPHEN C CHICK
1116 NORTH ARDMORE AVE
MANHATTAN BEACH, CA  902366

STEPHEN T ELICKER
STEVE ELICKER
2440 PARK AVE
LONG BEACH, CA  90815

STEPHENS, JOSHUA
[ADDRESS REDACTED]

STEPHENS, KYLE
[ADDRESS REDACTED]

STEPHENS, MELISA
[ADDRESS REDACTED]

STEPHENSON, KEITH
[ADDRESS REDACTED]

STEPNEY, SHARNELL
[ADDRESS REDACTED]

STERICYCLE INC
BIELORZ BETH
2670 EXECUTIVE DRIVE
SUITE A
INDIANAPOLIS, IN  46241

STERITOOL INC
ADAM ROUNTREE
69 BRUNSWICK AVE EXT
MOOSUP, CT  6354

STERN VAN VLECK & MCCARRON LLP
TYE WAGGONER
925 L STREET SUITE 850
SACRAMENTO, CA  95814

STERN, RACHEL
[ADDRESS REDACTED]

STEVE JULIUS CONSTRUCTION INC
LISA BARTON
230 CALLE PINTORESCO
SAN CLEMENTE, CA  92673

STEVE MORTENSEN
20101 HAMILTON AVENUE
SUITE 350
TORRANCE, CA  90502

STEVEN ROBERTS ORIGINAL DESSERT
11633 E. 51ST AVE
DENVER, CO  80239

STEVEN ROBERTS ORIGINAL DESSERT
4990 OAKLAND STREET
DENVER, CO  80239

STEVENS, AMANDA
[ADDRESS REDACTED]

STEVENS, CORNELL
[ADDRESS REDACTED]

STEVENS, KEVIN
[ADDRESS REDACTED]

STEVENS, KRISTIN
[ADDRESS REDACTED]

STEVENS, STEPHANIE
[ADDRESS REDACTED]

STEVES INC
DAVID OLSON
3401 SEPULVEDA BL
MANHATTAN BEACH, CA  90266

STEVONOVICH, STEVIE M
[ADDRESS REDACTED]

STEWARD, ANTELIA
[ADDRESS REDACTED]

STEWARD, CATHY
[ADDRESS REDACTED]

STEWART & BROWN LLC
JAMIE BROWN
615 S 8TH
KENEDY, TX  78119

STEWART & BROWN LLC
SOLLY BENZIMRA
12500 INGLEWOOD
HAWTHORNE, CA  90250

STEWART DOUGLAS PARTNERSHIP
P.O. BOX 33118
LAS VEGAS, NV  89133-3118

STEWART HANDLING SYSTEMS
6421 CENTRAL AVE UNIT 1076 RIVERSIDE
RIVERSIDE, CA  92504

STEWART TITLE OF SACRAMENTO
SHARON WICHMANN
555 CAPITOL MALL #280
SACRAMENTO, CA  95814

STEWART, BRANDI
[ADDRESS REDACTED]

STEWART, ELILAH
[ADDRESS REDACTED]

STEWART, GREGORY
[ADDRESS REDACTED]

STEWART, JONATHAN
[ADDRESS REDACTED]

STEWART, KENNETH
[ADDRESS REDACTED]

STEWART, MEGAN
[ADDRESS REDACTED]

STEWART, MICHAEL
[ADDRESS REDACTED]

STEWART, RAYMONE
[ADDRESS REDACTED]

STIEB'S CITRUS INC
601 N WILLIS ST
VISALIA, CA  93291

STIEBS LLC
11767 ROAD 27 1/2
MADERA, CA  93637

STIEBS LLC
ANDREA LEE
11767 ROAD 27 1/2
MADERA, CA  93637

STIJEPOVIC, JOVAN
[ADDRESS REDACTED]

STILES, ANTHONY
[ADDRESS REDACTED]

STIMPSON, SHANNON
[ADDRESS REDACTED]

STINES, JESSICA
[ADDRESS REDACTED]

STINSON, DANIELLE
[ADDRESS REDACTED]

STIPE, AMANDA
[ADDRESS REDACTED]

STIR FOODS LLC
DAVID STENNES
1581 N MAIN ST
ORANGE, CA  92867

STIR FOODS LLC
DAVID STENNES
1581 N MAIN STREET
ORANGE, CA  91867-3439

STIRLING, DYLAN
[ADDRESS REDACTED]

STISSI, VICTORIA
[ADDRESS REDACTED]

STITES, PAUL
[ADDRESS REDACTED]

STITH, JAMES
[ADDRESS REDACTED]

STOCKDALE PLAZA LLC
555 TWIN DOLPHIN DR
SUITE 600
REDWOOD, CA  94065

STOCKDALE PLAZA LLC
DAVID DOLLINGER
555 TWIN DOLPHIN DR STE 600
REDWOOD, CA  94065

STOCKDALE PLAZA, LLC
DAVID DOLLINGER
555 TWIN DOLPHIN DR STE 600
REDWOOD, CA  94065

STOCKDALE PLAZA, LLC
STOCKDALE PLAZA LLC
555 TWIN DOLPHIN DRIVE, SUITE 600
REDWOOD CITY, CA  94065

STOCKDALE PLAZA, LLC
VINCENT REAL, ESQ.
C/O LAW OFFICES OF VINCENT REAL
3625 DEL AMO BOULEVARD, SUITE 340
TORRANCE, CA  90503

STOCKDALE PROPERTY MANAGEMENT, INC.
JESSICA SMITH
5001 CALIFORNIA AVENUE, SUITE 100
BAKERSFIELD, CA  93309-1607

STOCKTON FENCE & MATERIAL CO
AMAUDA
2007 N WILSON
P.O. BOX 8314
STOCKTON, CA  95208

STOCKTON UNIVERSITY PARK INVESTORS 4
LLC
DEBBIE AGDEPPA
3255 W MARCH  LANE 4TH FLOOR
STOCKTON, CA  95219

STOCKTON UNIVERSITY PARK INVESTORS 4
LLC
MAURICE LLU
602 E HARDING WAY
STOCKTON, CA  95202

STOERMER, KEVIN
[ADDRESS REDACTED]

STOFFEL SEALS CORPORATION
400 HIGH AVE
NYACK, NY  10960

STOLLAR, ADAM
[ADDRESS REDACTED]

STOLZ MANAGEMENT
THE AVENUE OF THE PENINSULA
CHUCK ELDRED
550 DEEP VALLEY DR. SUITE 101
ROLLING HILLS ESTATES, CA  90274

STONE BREWING COMPANY
MARTIN SAYLOR
1999 CITRACADO PKWY.
ESCONDIDO, CA  92029

STONE, ZACHARY
[ADDRESS REDACTED]

STONYFIELD FARM INC
PAM LEE
10 BURTON DRIVE
LONDONDERRY, NH  3053

STONYFIELD FARM INC
SUE SHEWOKIS
P.O. BOX 845569
BOSTON, MA  2284

STORAGE & HANDLING LIMITED
SHE HOUSE MCCKLIN AVE
COWPEN LANE INDUS ESTATE
BILLINGHAM  TS23 4BY  UNITED KINGDOM

STORE OPENING SOLUTIONS
NICK PRINSTER
13857 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

STORFLEX HOLDINGS INC
SHARON GRASSO
392 WEST PULTENEY STREET
CORNING, NY  14830

STORM WATER INSPECTION &
MAINTENANCE
SERVICES
P.O. BOX 1627
DISCOVERY BAY, CA  94505

STOTESBURY, CLARISA
[ADDRESS REDACTED]

STOUT, DEBORAH
[ADDRESS REDACTED]

STOWELL, ROBERT
[ADDRESS REDACTED]

STRATAS FOODS LLC
7130 GOODLETT FARMS PKWY #200
MEMPHIS, TN  38016

STRATAS FOODS LLC
DEANNE WISLER
1610 CENTURY CENTER PARKWAY
SUITE 105
MEMPHIS, TN  38134-7549

STRATAS FOODS LLC
KEVIN SWANSON
3601 EAST DIVISION ST
DECATUR, IL  62526

STRATAS FOODS LLC
TAMMY BECK
1610 CENTURY CENTER PKWY SUITE 105
MEMPHIS, TN  38134-78549

STRATEGIC PROPERTIES INC
RICHARD LANDESS
4152 KATELLA AVE
SUITE 201
LOS ALAMITOS, CA  90720

STRATEGIC RETAIL ADVISORS
SHERI PETTIT
3990 WESTERLY PLACE
SUITE 230
NEWPORT BEACH, CA  92660

STRATEX SOLUTIONS INC
1938 N. BATAVIA #E
ORANGE, CA  92865

STRATEX SOLUTIONS INC
GAIL STANDT
1938 N BATAVIA E
ORANGE, CA  92865

STRAUB DISTRIBUTING CO
SCOTT SPERBER
2701 DOW AVE
TUSTIN, CA  92780

STRAUSE, MELISSA
[ADDRESS REDACTED]

STRAUSE, MICHAEL
[ADDRESS REDACTED]

STRAW, CORY
[ADDRESS REDACTED]

STRAZEK, RENARD
[ADDRESS REDACTED]

STREAMLINE PAINTING,INC.
9726 SUNNYBROOK DRIVE
MORENOVALLEY, CA  92557

STREET RETAIL WEST 7 LP
LAUREN MADDOX
6922 HOLLYWOOD BLVD
SUITE 900
LOS ANGELES, CA  90028

STREET RETAIL WEST 7 LP
LAUREN MADDOX
7021 HOLLYWOOD BLVD
LOS ANGELES, CA  90028

STREET RETAIL WEST 7, LP
CIM GROUP, LLC
ATTN: CORPORATE COUNSEL
4700 WILSHIRE BLVD.
LOS ANGELES, CA  90010

STREET RETAIL WEST 7, LP
STREET RETAIL WEST 7, LP
FEDERAL REALTY INVESTMENT TRUST
1626 EAST JEFFERSON STREET
ROCKVILLE, MD  20852-4041

STREMICKS HERITAGE FOODS LLC
4002 WESTMINSTER AVE
SANTA ANA, CA  92703

STREMICKS HERITAGE FOODS LLC
JOHN HABERKORN
997 N. AIRPORT ROAD
CEDAR CITY, UT  84721-8408

STREMICKS HERITAGE FOODS LLC
TAMMY BERKELEY
P.O. BOX 54720
LOS ANGELES, CA  90054-0720

STRENGBERG, ERIC
[ADDRESS REDACTED]

STRICKLAND, ALINA
[ADDRESS REDACTED]

STRICKLAND, MICHAEL
[ADDRESS REDACTED]

STRICKLER, MICAH
[ADDRESS REDACTED]

STRINGER, MARY
[ADDRESS REDACTED]

STRODE, CRIS
[ADDRESS REDACTED]

STROFFOLINO, ADA
[ADDRESS REDACTED]

STRONG, JAMEE
[ADDRESS REDACTED]

STROUD, NICHOLE
[ADDRESS REDACTED]

STRUB FOOD CORP
LESLIE CROSS
100 ROY BLVD
BRANTFORD, ON  N3R-7K2  CANADA

STRUB FOOD CORP
WAYNE LEMIRE
100 ROY BLVD
BRANTFORD, ON  N3R 7K2  CANADA

STRUCTURAL CONCEPTS CORPORATION
SHELLY CLARK
888 E PORTER ROAD
MUSKEGON, MI  49441

STUART, AMANDA
[ADDRESS REDACTED]

STUART, JAMES
[ADDRESS REDACTED]

STUBER, KATHERINE
[ADDRESS REDACTED]

STUDLEY, EILEEN
[ADDRESS REDACTED]

STUMPTOWN COFFEE ROASTERS
MACKENZIE COURTNEY
100 SE SALMON STREET
PORTLAND, OR  97214

STUMPTOWN COFFEE ROASTERS
MEGAN HEGER
100 SE SALMON STREET
PORTLAND, OR  97214

STURGES, PETER
[ADDRESS REDACTED]

STURGESS, NORMA
[ADDRESS REDACTED]

STURM FOODS INC
21077 NETWORK PLACE
CHICAGO, IL  60673-1210

STURM FOODS INC
FACTORY MANAGER
215 CENTER STREET
MANAWA, WI  54949

STURM FOODS INC
SHERRI LETTAU
215 CENTER STREET
MANAWA, WI  54949

STURM, GRACE
[ADDRESS REDACTED]

SUAREZ, GENARO
[ADDRESS REDACTED]

SUAREZ, GRACIELA
[ADDRESS REDACTED]

SUAREZ, JUANA
[ADDRESS REDACTED]

SUAREZ, MIGUEL
[ADDRESS REDACTED]

SUAREZ, VICTOR
[ADDRESS REDACTED]

SUAZO, EMILY
[ADDRESS REDACTED]

SUAZO, GEOFFREY
[ADDRESS REDACTED]

SUBURBAN WATER SYSTEMS
2235 E GARVEY AVE N # A
WEST COVINA, CA  91791

SUBURBAN WATER SYSTEMS
P.O. BOX 6105
WEST COVINA, CA  91722

SUBZERO CONSTRUCTIONS INC
DEBBIE ORTEGA
30055 COMERCIO
RANCHO SANTA MARGARITA, CA  92688

SUCCESS FACTORS INC
ROEL GOMEZ
1500 FASHION ISLAND BLVD
SUITE 300
SAN MATEO, CA  94404

SUCCESS VALLEY PRODUCE LLC
841 COMMERCIAL AVE STE 1
OXNARD, CA  93030

SUCCESS VALLEY PRODUCE LLC
NAHAS JIM
P.O. BOX 20559
OXNARD, CA  93034

SUGAR FOODS FOR KITCHEN
DRAWER CS 198372
ATLANTA, CA  30384

SUGAR FOODS FOR KITCHEN
RUBY TRAPLETTI
6190 E SLAUSON AVE
LOS ANGELES, CA  90040

SUGAR FOODS
BOB WALDUSKY
24799 NETWORK PL
CHICAGO, IL  606731247

SUGAR FOODS
DRAWER CS 198372
ATLANTA, GA  30384

SUGAR FOODS
RUBY TRAPLETTI
6190 E SLAUSON AVE
LOS ANGELES, CA  90040

SUGAR FOODS
RUBY TRAPLETTI
6190 E. SLAUSON AVE.
LOS ANGELES, CA  90040

SUJA LIFE LLC
HEATHER THOMASELLI
8380 CAMINO SANTA FE SUITE 200
SAN DIEGO, CA  92121

SUJA LIFE LLC
THI BUI
8380 CAMINO SANTA FE SUITE 200
SAN DIEGO, CA  92121

SUKHIS GOURMET INDIAN FOODS
ANGELA ROSENQUIST
25823 CLAWRITER RD
HAYWARD, CA  94545

SUKHIS GOURMET INDIAN FOODS
PARVIN CAMPWALA
23682 CLAWITER RD
HAYWARD, CA  94545

SUKHU, VALERIE
[ADDRESS REDACTED]

SULLIVAN, KEVIN
[ADDRESS REDACTED]

SULLIVAN, DEVIN
[ADDRESS REDACTED]

SULLIVAN, LORRAINN
[ADDRESS REDACTED]

SULLIVAN, RYAN
[ADDRESS REDACTED]

SULTANS LINENS
LARRY SALKO
313 FIFTH AVE
NEW YORK, NY  10016

SUMERALL, KHIREY
[ADDRESS REDACTED]

SUMMERLAND FOODS INC
AMBIENT BAKERY 12322
GLADSTONE AVE
SYLMAR, CA  91342

SUMMERLAND FOODS INC
MANUFACTURING FRESH
740 SALEM STREET
GLENDALE, CA  91203

SUMMERLAND FOODS INC
VICKI SLOTNICK
10061 RIVERSIDE DRIVE
SUITE 807
TOLUCA LAKE, CA  91602

SUMMERS, RANDA
[ADDRESS REDACTED]

SUMMERS-MALLORY, JASMIN
[ADDRESS REDACTED]

SUMMERVILLE, HEIDI
[ADDRESS REDACTED]

SUMMIT TEAM
JULIET MARAPAO

SUMMIT TEAM, INC.
LAURA FRANCO
17165 NEWHOPE STREET
SUITE H
FOUNTAIN VALLEY, CA  92708

SUN ARROYO I LLC
LISA GRIFFITH
2300 W SAHARA AVE SUITE 530
LAS VEGAS, NV  89102

SUN BELLE INC
3810 ROSE ST
SCHILLERPARK, IL  60176

SUN LEE INC
PETER LEE
P.O. BOX 2765
SANTA FE SPRINGS, CA  90670

SUN PACIFIC MARKETING COOPERATIVE INC
ROSE RAZON
1095 EAST GREEN STREET
PASADENA, CA  91106

SUN PRODUCTS CORP
PETE COYLE
3540 WEST 1987 SOUTH
SALT LAKE CITY, UT  84101

SUN PRODUCTS CORP
PETE COYLE
385 SOUTHWOOD COURT
BOWLING GREEN, KY  42101

SUN PRODUCTS CORP
RANDI ROBINSON
3480 WEST 1900 SOUTH
SALT LAKE CITY, UT  84101

SUN PRODUCTS CORP
TARI ELLETT
3540 WEST 1987 SOUTH
SALT LAKE CITY, UT  84101

SUN TERRA PRODUCE TRADERS INC
P.O. BOX 5435
NEWPORTBEACH, CA  92662

SUN VALLEY DAIRY
8088 SAN FERNANDO ROAD
SUN VALLEY, CA  91352

SUN VALLEY DAIRY
JACK GALADJIAN
8088 SAN FERNANDO RD
SUN VALLEY, CA  91352

SUN VALLEY DAIRY
JOE JOHSON
8088 SAN FERNANDO ROAD
SUN VALLEY, CA  91352

SUN VALLEY FOODS
11275 PENROSE STREET
SUNVALLEY, CA  91352

SUN WORLD INTERNATIONAL LLC
5701 TRUXTUN AVE STE 200
BAKERSFIELD, CA  93309

SUNBELT RENTALS INC
PAM COOLONG
2341 DEERFIELD DR
FORT MILL, SC  29715

SUNDESA LLC
BRIAN BOYCE
284 SOUTH 700 WEST
PLEASANT GROVE, UT  84062

SUNDESA LLC
JORDAN ROPER
284 SOUTH 700 WEST
PLEASANT GROVE, UT 84062

SUNDA CORPORATION
70 WASHINGTON ST STE 425
OAKLAND, CA 94607

SUNDOWN FOODS USA INC
4590 ECULYPTUS AVE SUITE A
CHINO, CA 91710

SUNDOWN FOODS USA INC
DAVID WARTELL
10891 BUSINESS DR
FONTANA, CA 92337

SUNG, KUANG TA
[ADDRESS REDACTED]

SUNGATE MARKETING LLC
CHRIS HARTMANN
822 AMY CT
EAST WENATCHEE, WA 98802

SUNGATE MARKETING LLC
DOMINIC FRINELLI
8888 S ELM
FRESNO, CA 93706

SUNKIST GROWERS INC
PATTY HERNANDEZ
531 WEST POPLAR AVE
TIPTON, CA 93272

SUNKIST GROWERS INC
ROSEMARIE RUPP
14130 RIVERSIDE DR
SHERMAN OAKS, CA 91423

SUNLAND INC FOR KITCHEN
RODDY PEARCE
P.O. BOX 1059
PORTALES, NM 88130

SUNLAND INC
CHUCK SCHMIDT
P.O. BOX 1059
PORTALES, NM 88130

SUNLAND INC
RODDY PEARCE
P.O. BOX 1059
PORTALES, NM 88130

SUNLAND INC
WESTIN PIERCE
42593 US HIWAY 70
PORTALES, NM 88130

SUNLIGHT INTERNATIONAL SALES INC
ETHAN WILLIAMS
MAILING: P.O. BOX 1027
DELANO, CA 93216

SUNLIGHT INTERNATIONAL SALES INC
ETHAN WILLIAMS
PHYSICAL 31956 PERTERSON ROAD
MCFARLAND, CA 93250

SUNMAID
JIM HENDERSON
13525 SOUTH BETHEL AVE
KINGSBURG, CA 93631-9232

SUNMAID
MARY GROVES
4683 CHABOT DRIVE SUITE 100
PLEASANTON, CA 94588

SUNNY HILLS - PALLADIUM
JENNIFER LOVELACE
15991 RED HILL AVE
SUITE 200
TUSTIN, CA 92780

SUNNYMEAD ACE HARDWARE
24064 SUNNYMEAD BLVD
MORENO VALLEY, CA 92553

SUNOPTA FRUIT GROUP INC
HEALTHY FRUIT SNACKS
1124 5TH AVENUE EAST
OMAK, WA 98841

SUNOPTA FRUIT GROUP INC
HEALTHY FRUIT SNACKS
25 VAN KIRK DRIVE, UNIT 6
BRAMPTON  L7A 1A6  CANADA

SUNOPTA FRUIT GROUP INC
HEALTHY FRUIT SNACKS
ALANA MEINEN
36217 TREASURY CENTER
CHICAGO, IL 60694-6200

SUNOPTA FRUIT GROUP INC
HEALTHY FRUIT SNACKS
MICHELLE LAROSSA
2801 CONESTOGA DRIVE
CARSON CITY, NV 89706

SUNOPTA GLOBAL ORGANIC INGREDIENTS
NANCY NYBOER
36217 TREASURY CENTER DRIVE
CHICAGO, IL 60694-6217

SUNOPTA GLOBAL ORGANIC
JAMEI IMMEL
36217 TREASURY CENTER DRIVE
CHICAGO, IL 60694-6217

SUNOPTA GRAINS & FOODS INC
13810 CERRITOS CORPORATE
DRIVE STE B
CERRIOTS, CA 90703

SUNOPTA GRAINS & FOODS INC
JIM CZERNIAK
36217 TREASURY DRIVE
CHICAGO, IL 60694-6200

SUNOPTA GRAINS & FOODS INC
KIRBY MCDONALD
6220 DESCANSO AVENUE
BUENA PARK, CA 90620

SUNOPTA GRAINS & FOODS INC
SHARI GOETSCH
6571 ALTURA BLVD SUTIE 200
BUENA PARK, CA 90620

SUNOPTA
MICHELE WAGNER
3915 MINNESOTA ST
ALEXANDRIA, MN 56308

SUNOPTA
NEIL HAMMER
3915 MINNESOTA ST
ALEXANDRIA, MI 56308

SUNOPTICS PRISMATIC SKYLIGHTS
NICOLE THIO
6201 27TH STREET
SACRAMENTO, CA 95822

SUNRISE
P.O. BOX 128
HOPE, MN 56046

SUNRISE PACKAGING FILMS
ROB PEACH
P.O. BOX 5399
PLAYA DEL REY, CA 90296

SUNRISE PRODUCE COMPANY
1400 GOODRICH BLVD.
COMMERCE, CA 90022

SUNRISE PUBLICATION INC
DBA SUNRISE GRRETINGS
CHRIS VANDEVENTER
P.O. BOX 66549
INDIANAPOLIS, IN 46206

SUNRISE PUBLICATION INC
DBA SUNRISE GRRETINGS
PAUL GHEKAS
1145 SUNRISE GREETINGS CT
BLOOMINGTON, IN 47404

SUNSATION FARMS
574 CORTES ST STE A
MONTEREY, CA 93940

SUNSET SCAVENGER COMPANY
250 EXECUTIVE PARK BLVD
SAN FRANCISCO, CA 94134

SUNSET SCAVENGER COMPANY
P.O. BOX 60846
LOS ANGELES, CA 90060-0846

SUNSHINE DAIRY FOODS
LEON EASLEY
MAIL STOP 101 P.O. BOX 5087
PORTLAND, OR 97208

SUNSHINE DAIRY FOODS
TY RESLEFF
8440 NE HALSEY
PORTLAND, OR 97220

SUNSHINE MAKERS INC
BILL VOGELLE
4125 HWY 316
DACULA, GA 30019

SUNSHINE MAKERS INC
CHASTITY SHAFER
15922 PACIFIC COAST HIGHWAY
HUNTINGTON BEACH, CA 92649

SUNSHINE MAKERS INC
FRANK PIEDRA
12102 INDUSTRY STREET
GARDEN GROVE, CA 92841

SUNWARD ADVENTURES
BRIAN KERR
14420 ELSWORTH ST STE. 103
MORENO VALLEY, CA 92553

SUNWEST ELECTRIC INC
JEANNE BROWN
3064 E MIRALOMA AVE
ANAHEIM, CA 92806

SUNWEST FOODS INC FOR KITCHEN
JOHN HASBROOK
1550 DREW AVENUE SUITE 150
DAVIS, CA 95618

SUNWEST FOODS INC FOR KITCHEN
LORENA FLORES
1550 DREW AVENUE SUITE 150
DAVIS, CA 95618

SUNWEST FOODS INC
GREG DURST
2875 EIGHTH STREET A
BIGGS, CA 95917

SUNWEST FOODS INC
JOHN HASBROOK
1550 DREW AVENUE SUITE 150
DAVIS, CA 95618

SUNWEST FOODS INC
LORENA FLORES
1550 DREW AVENUE SUITE 150
DAVIS, CA 95618

SUPER LLC
CATHY KIM
BRE RETAIL RESIDUAL OWNER 1 LLC
P.O. BOX 713538
CINCINNATI, OH 45271

SUPER MARKET MERCHANDISING & SUPPLY
INC
DIANN WATSON
5200 VIRGINIA AVENUE
ST LOUIS, MO 63111

SUPER STORE INDUSTRIES
SHERYL BARTHOLOMEW
2600 SPENGLER WAY
TURLOCK, CA 95380

SUPERIOR BOILER REPAIRS INC
JHON REILLY
8204 GRAFIELD AVE
BELL GARDENS, CA 90201

SUPERIOR BOILER REPAIRS INC
JOHN REILLY
8204 S GARFIELD AVE
BELL GARDENS, CA 90201-6212

SUPERIOR CASE CODING
1230 ACTIVITY DRIVE
SUITE E
VISTA, CA 92081

SUPERIOR CASE CODING
M RAMOS
1230 ACTIVITY DRIVE
SUITE #E
VISTA, CA 92081

SUPERIOR DUCT FABRICATION INC
KARINE STEPANIAN
2201 PALOS VERDES DR WEST
PALOS VERDES, CA 90274

SUPERIOR ELECTRICAL ADVERTISING INC
TIM PITTS
1700 W ANAHEIM ST
LONG BEACH, CA  90813

SUPERIOR ELECTRICAL
MECHANICAL PLUMBING INC
8613 HELM AVENUE
RANCHO CUCAMONGA, CA  91730

SUPERIOR HANDLING EQUIPMENT LLC
JOHN MOSELEY
8 AVIATOR WAY
ORMOND BEACH, FL  32174

SUPERIOR PLANTSCAPES
1433 W 139TH STREET
GARDENA, CA  90249

SUPERIOR PRESS
MICHEL PALACIOS
SUPERIOR PRINTING INC DBA SUPERIOR
PRESS
P.O. BOX 844550
LOS ANGELES, CA  90084-4550

SUPERIOR SALES
P.O. BOX 159
HUDSONVILLE, MI  49426

SUPERIOR SANITATION SERVICE INC
2620 SOUTH UNION AVE.
BAKERSFIELD, CA  93307-5412

SUPERIOR SEAFOOD CO
CHIP MEZIN
440 S STANFORD AVE
LOS ANGELES, CA  90013

SUPERMARKET NEWS
P.O. BOX 15548
NORTHHOLLYWOOD, CA  91615

SUPERSTITION SPRINGS MASTER
ASSOCIATION
2500 S POWER RD STE 126-3
MESA, AZ  85209

SUPERSTITION SPRINGS MASTER
ASSOCIATION
P.O. BOX 6419
MESA, AZ  85216

SUPHERB FARMS
H PEBRIA
P.O. BOX 45683
SAN FRANCISCO, CA  94145-068

SUPHERB FARMS
JAEN DAI
P.O. BOX 610
300 DIANNE DRIVE
TURLOCK, CA  95380

SUPHERB FARMS
JEAN DAI
P.O. BOX 45683
SAN FRANCISCO, CA  94145-0683

SUPHERB FARMS
KAREN A. RATNER
P.O. BOX 45683
SAN FRANCISCO, CA  94145-068

SUPIN, NICHOLAS
[ADDRESS REDACTED]

SUPPORT PAYMENT CLEARING HOUSE
P.O. BOX 52107
PHOENIX, AZ  85072-2107

SUPREME PLASTICS (DIV OF ITW)
ITW LIMITED SUPREME WORKS
STAINSACRE LANE WHITBY
NORTH YORKSHIRE  Y022 4PT  UNITED
KINGDOM

SURDOCK, TAMARIS
[ADDRESS REDACTED]

SUREFIRE LLC
LOAN BUI
17680 NEWHOPE STE B
FOUNTAIN VALLEY, CA  92708

SUREFIRE LLC
LOAN BUI
18300 MOUNT BAIDY CIRCLE
FOUNTAIN VALLEY, CA  92708-6122

SURFACE, CASONDRA
[ADDRESS REDACTED]

SURPLUS ASSET MANAGEMENT INC
4111 WEST CLARENDON AVE
PHOENIX, AZ  85019

SURPLUS OFFICE SALES
2313 SOUTH BAKER AVE
ONTARIO, CA  91761

SURREX SOLUTIONS CORPORATION
900 CONTINENTAL BLVD SUITE 600
EL SEGUNDO, CA  90245

SURREX SOLUTIONS CORPORATION
TRISH ELLIS
P.O. BOX 51296
LOS ANGELES, CA  90051-5596

SURTEC INC
1880 N MAC ARTHUR DR
TRACY, CA  95376

SUSAN G KOMEN FOR THE CURE
KELLI PRUITZ
5005 LBJ FREEWAY, SUITE 250
DALLAS, TX  75244

SUSTAINABLE SOLUTIONS GROUP INC
JANNIE NEITZEL
3324 GRAND BLVD SUITE 100
BROOKFIELD, IL  60513

SUTHERLAND, STEPHEN
[ADDRESS REDACTED]

SUZI FOX
4014 HIGUERA STREET
CULVER CITY, CA  90230

SUZUMO INTERNATIONAL CORPORATION
TAKESHI KAWAMATA
1815 W. 205TH ST
SUITE 101
TORRANCE, CA  90501

SVENHARD'S SWEDISH BAKERY
MARINA NAVE
701 INDUSTRIAL DR
EXETER, CA  93221

SVF AT FIRST SAN JOSE CORPORATION
COLLIERS PARRISH ASSET MANAGEMENT, INC.
1617 S. MAIN STREET
MILPITAS, CA  95035

SVF AT FIRST SAN JOSE CORPORATION
ELIZABETH BATES
FILE 1502 1801 W OLYPMIC BLVD
PASADENA, CA  91199-15052

SW EL MIRAGE LP
MIRANDA LATTIMER
400 GALLERIA PKWY STE 1450
ATLANTA, GA  30339

SWAIM, TOMMY
[ADDRESS REDACTED]

SWANK AUDIO VISUALS LLC
MICHAEL
1400 PARKVIEW AVE
MANHATTAN BEACH, CA  90266

SWANSON, LAUREN
[ADDRESS REDACTED]

SWANSON, LISA
[ADDRESS REDACTED]

SWARD, CHRISTIAN
[ADDRESS REDACTED]

SWEENEY, ROBERT
[ADDRESS REDACTED]

SWEET CANDY COMPANY
GREG CATER
3780 WEST DIRECTORS ROW
SALT LAKE CITY, UT  84104

SWEET CANDY COMPANY
RICK KAY
3780 WEST DIRECTORS ROW
SALT LAKE CITY, UT  84104

SWEET LIFE ENTERPRISES
2350 PULLMAN STREET
SANTA ANA, CA  92705

SWEETENER PRODUCTS CO
CAROL STAPLETON
2050 E 38TH STREET
P.O. BOX 58426
VEMON, CA  90058

SWEETENER PRODUCTS CO
P.O. BOX 58426
VERNON, CA  90058

SWEETWATER AUTHORITY
505 GARRETT AVE
CHULA VISTA, CA  91910

SWEETWATER AUTHORITY
P.O. BOX 2328
CHULA VISTA, CA  91912-2328

SWEITZER, KELLYE
[ADDRESS REDACTED]

SWIETER, STEPHANIE
[ADDRESS REDACTED]

SWIFT BEEF COMPANY
15555 MERIDIAN PARKWAY
RIVERSIDE, CA  92518

SWIFT ELECTRICAL SERVICES INC
11405 RANCHO VILLA
VERDA PLACE
LAS VEGAS, NV  89138

SWIGUNSKI, CATHERINE
[ADDRESS REDACTED]

SWINFORD, BENJAMIN
[ADDRESS REDACTED]

SWISHER HYGIENE
P.O. BOX 473526
CHARLOTTE, NC  28247-3526

SWISS DAIRY
DEPT #0190
LOS ANGELES, CA  90088

SYCAMORE III, LLC.
815 MARLBOROUGH AVE. SUITE 200
RIVERSIDE, CA  92507

SYD COLE

SYHACHACK, JASMINE
[ADDRESS REDACTED]

SYLMAR PLAZA SHOPPING CENTER INC
FRANK MUSHMEL
15445 VENTURA BLVD, STE 31
SHERMAN OAKS, CA  91403

SYLMAR PLAZA SHOPPING CENTER INC
ATTN:  FAHMY MUSHMEL
15445 VENTURA BLVD., SUITE 31
SHERMAN OAKS, CA  91403

SYMAR CORE LLC
WADE SELLERS
5250 CLAREMONT AVENUE
STOCKTON, CA  95207

SYMBOL TECHNOLOGIES INC
DEPT CH 10538
PALATINE, IL  60055-0538

SYNERGY FINE WINES
KEITH LAUCK
3914 E. ROESER ROAD
PHOENIX, AZ  85040

SYSCO FOOD SERVICES INC
12180 KIRKHEM RD
POWAY, CA  92064

SYSCO FOOD SERVICES INC
15750 MERIDIAN PARKWAY
RIVERSIDE, CA  92518

SYSCO FOOD SERVICES INC
ANGIE WAKE
15750 MERIDIAN PARKWAY
RIVERSIDE, CA  92518

SYSCO RIVERSIDE INC
ELIZABETH DAVID
15750 MERIDIAN PARKWAY
RIVERSIDE, CA  92518

SYSPAL LTD
DONNA TITLEY
COCKSHUTT LANE
BROSELEY
SHROPSHIRE  TF12 5JA  UNITED KINGDOM

SYSREPUBLIC INC
KEN PHELAN
112A NORTH CALIFORNIA AVENUE
REDONDO BEACH, CA  90277

SYSTEM II LLC
EDWIN ABAD
P.O. BOX 5357
BEVERLY HILLS, CA  90209

SYSTEMS TECHNOLOGY ASSOCIATES INC
MIKE JARETT
3002 DOW AVE STE 126
TUSTIN, CA  92780

SZCZEPINSKI, GAYLE
[ADDRESS REDACTED]

SZCZEPINSKI, MICHAEL
[ADDRESS REDACTED]

T MARZETTI COMPANY
876 YOSEMITE DRIVE
MILPITAS, CA  95035

T MARZETTI COMPANY
BOB WILLITS
5100 RIVERGRADE ROAD
BALDWIN PARK, CA  91706

T MARZETTI COMPANY
CHENESSA HURSEY
1105 SCHROCK RD
COLUMBUS, OH  43229

T MARZETTI COMPANY
CLIFF TABKE
15 KENDRICK RD
WAREHAM, MA  2571

T MARZETTI COMPANY
FRANK
25900 FARGO AVE
MILIPITAS, CA  95035

T MARZETTI COMPANY
MARCIA GRAGGS
DEPT L 818
COLUMBUS, OH  43260

T MARZETTI COMPANY
SHARON TOMLINSON
950 YOSEMITE DR
MILPITAS, CA  95035

TA POINTER ENTERPRISES INC
RONIQ
9121 ATLANTA AVE 410
HUNTINGTON BEACH, CA  92646

TABB, OLIVIA
[ADDRESS REDACTED]

TABBARA CORPORATION
MIKE TABBARA
317 MORGAN HILL STRET
SIMI VALLEY, CA  93065

TABITHA GROZAV

TABLE TALK PIES INC
BOB LITTLEFIELD
120 WASHINGTON STREET
WORCESTER, MA  1610

TABLE TALK PIES INC
LINDSEY NEWELL
120 WASHINGTON STREET
WORCESTER, MA  1610

TADDEI, GINGER
[ADDRESS REDACTED]

TAGHLEEF INDUSTRIES INC
TINA TOM
15 READS WAY
NEW CASTLE, DE  10720

TAGHLEEF INDUSTRIES INC
TINA TOM
BOX # 3081
P.O. BOX 8500
PHILADELPHIA, PA  19178-3081

TAHIRITANI GOMEZ, MAHNAZ
[ADDRESS REDACTED]

TAHU, KIMBERLY
[ADDRESS REDACTED]

TAIKO ENTERPRISES INC
HARUMI
1467 W 178TH ST
GARDENA, CA  90248

TAIT & ASSOCIATION INC
JASON JONES
P.O. BOX 11118
SANTA ANNA, CA  92711-1118

TAITANO, JADE
[ADDRESS REDACTED]

TAIYO SALES LLC
TAKEARI GOTO
24414 MAIN ST
SUITE 210
CARSON, CA  90745

TAKEYA USA CORPORATION
BRAD EMERMAN
6551 GRANT AVE # 100
CLEVELAND, OH  44105

TAKEYA USA CORPORATION
TIM HOANG
214 5TH STREET # 204
HUNTINGTON BEACH, CA  92648

TAKHAR, AVNEET
[ADDRESS REDACTED]

TALAMANTES, DANIEL
[ADDRESS REDACTED]

TALAMO FOODS INC
REBECCA CABRERA
18675 MADRONE PARKWAY SUITE 100
MORGAN HILL, CA  95037

TALBOT, CHRISTOPHER
[ADDRESS REDACTED]

TALENT AIR
10880 WALKER STREET
CYPRESS, CA  90630

TALENT PLUS INC
DIANE HARKS
ONE TALENT PLUS WAY
LINCOLN, NE  68506

TALEO
P.O. BOX 35660
NEWARK, NJ  7193

TALINE ARSLANIAN

TALISMA CORPORATION PRIVATE LIMITED
VIJAY CHANDRAN
214/6, RAMANAMAHARISHI ROAD
SADASHIVANAGAR
BANGALORE  560080  INDIA

TALLEN & KESHEN HOLDINGS, LLC
TERRENCE TALLEN
7668 EL CAMINO REAL
SUITE 104-621
LA COSTA, CA  92009

TALLEN KESHEN BAY AREA RETAIL LLC
12405 VENICE BLVD #6
LOS ANGELES, CA  90066

TALLEN KESHEN BAY AREA RETAIL LLC
RENE KHANVERDI
C/O THEODORE G PHELPS RECEIVER
12405 VENICE BLVD #6
LOS ANGELES, CA  90066

TALLEN KESHEN BAY AREA RETAIL, LLC
ATTN: MARY ANNE KESHEN, ESQ
6219 RAMIREZ MESA DR.
MALIBU, CA  90265

TALLEN KESHEN BAY AREA RETAIL, LLC
ATTN: TERRENCE TALLEN
2136 GLASGOW AVE.
CARDIFF BY THE SEA, CA  92007

TALON EXECUTIVE SERVICES
BARRY MOZIAN
2800 E COAST HIGHWAY
CORONA DEL MAR, CA  92625

TALX UC EXPRESS
4076 PAYSPHERE CIRCLE
CHICAGO, IL  60674

TAMA TRADING COMPANY, INC.
GLORIA
1920 E. 20TH ST
LOS ANGELES, CA  90058

TAN, FREDERICK
[ADDRESS REDACTED]

TAN, NGUYET
[ADDRESS REDACTED]

TANDEM PLUMBING INC
2564 N MIAMI AVE
FRESNO, CA  93727

TANG, ARTHUR
[ADDRESS REDACTED]

TANG, ERIC
[ADDRESS REDACTED]

TANG, SIMI
[ADDRESS REDACTED]

TANGER, CHARLES
[ADDRESS REDACTED]

TANGERINE PROMOTIONS LTD
MARSH MCHUGH
900 SKOKIE BLVD
NORTHBROOK, IL  60062

TANGERINE PROMOTIONS LTD
MARSHA MCHUGH
400 CORPORATE POINTE, SUITE 300
NORTHBROOK, CA  90230

TANGERINE PROMOTIONS LTD
MARSHA MCHUGH
900 SKOKIE BLVD
STE 275
NORTHBROOK, IL  60062

TANIA MOXON
TANIA MOXON
27830 MALAGA LN
MISSION VIEJO, CA  92692

TANIELU KORIA
16408 ORCHARD AVE
GARDENA, CA  90247

TANIMURA & ANTLE FRESH FOODS INC
JOSE NATERA
P.O. BOX 742828
LOS ANGELES, CA  90074-2828

TANIMURA & ANTLE FRESH FOODS INC
P.O. BOX 742828
LOS ANGELES, CA  90074-2828

TANKERSLEY, ALEXANDER
[ADDRESS REDACTED]

TANKERSLEY, SPENCER
[ADDRESS REDACTED]

TANKSLEY, JEFFREY
[ADDRESS REDACTED]

TANNO, CHIARA
[ADDRESS REDACTED]

TAPIA, ABRAHAM
[ADDRESS REDACTED]

TAPIA, JOE
[ADDRESS REDACTED]

TAPIA, REYNA
[ADDRESS REDACTED]

TAPIA, REYNALDA
[ADDRESS REDACTED]

TAPIA-RODRIGUEZ, JASMIN
[ADDRESS REDACTED]

TARA, TREVOR
[ADDRESS REDACTED]

TARANGO, DIANE
[ADDRESS REDACTED]

TARDIFF, TIMOTHY
[ADDRESS REDACTED]

TART, CHRISTOPHER
[ADDRESS REDACTED]

TASSONE, JUSTIN
[ADDRESS REDACTED]

TASTE ADVERTISING, BRANDING
27403 YNEZ ROAD SUITE 201
TEMECULA, CA  92591

TATARCUK, TREVOR
[ADDRESS REDACTED]

TATE & LYLE CUSTOM INGREDIENTS LLC
1631 SOUTH PRAIRIE DRIVE
SYCAMORE, IL  60178

TATE & LYLE CUSTOM INGREDIENTS LLC
GLENIS BORK
2200 E. ELDORADO STREET
DECATUR, IL  62521

TATE FIRE PROTECTION SERVICES INC
TANA BARJESON
13771 DANIESON STREET
SUITE G
POWAY, CA  92064

TATE, BRIANNA
[ADDRESS REDACTED]

TATE, DONALD
[ADDRESS REDACTED]

TATUM, LEROY
[ADDRESS REDACTED]

TAUBER, TROYS INC
STACY REARDON
13848 VENTURA BLVD
SHERMAN OAKS, CA  91423

TAUMALOTO, ESTA
[ADDRESS REDACTED]

TAURA NATURAL INGREDIENTS
NORTH AMERICA INC
MARY JO MILLS
1849 W PLAZA DRIVE
WINCHESTER, VA  22601

TAVAKE, ASIPELI
[ADDRESS REDACTED]

TAVARES, RICARDO
[ADDRESS REDACTED]

TAXIMAROA, JOSE
[ADDRESS REDACTED]

TAXWARE LLC
NICOLE GIBBONS
11 NORTHEASTERN BLVD
SALEM, NH  3079

TAXWARE LLC
NICOLE GIBBONS
P.O. BOX 347977
PITTSBURGH, PA  15251-4977

TAYLOR FARMS PACIFIC
CARY PRICE
100 W VALPICO RD STE A
TRACY, CA  95376

TAYLOR FARMS PACIFIC
CARY PRICE
100 W VALPICO RD STE A
TRACY, CA  96376

TAYLOR FARMS PACIFIC
CARY PRICE
P.O. BOX 742466
LOS ANGELES, CA  90074-2466

TAYLOR FARMS RETAIL INC
CJ GIVEN
100 PUENTE DEL MONTE AVE
GONZALES, CA  93926

TAYLOR FARMS RETAIL INC
CJ GIVEN
947 B BLANCO CIRCLE
SALINAS, CA  93901

TAYLOR FOX INC
BARRY FOX
123679 CALABASAS RD 223
CALABASAS, CA  91302

TAYLOR MADE LABELS INC
17252 PILKINGTON RD
LAKE OSWEGO, OR  97035

TAYLOR MADE LABELS INC
JILL MANNING
17252 PILKINGTON ROAD
LAKE OSWEGO, OR  97035

TAYLOR MADE LABELS INC
JILL MANNING
P.O. BOX 2189
LAKE OSWEGO, OR  97035

TAYLOR TEAM RELOCATION
1000 CAMPUS DRIVE# 300
STOW, OH  44224

TAYLOR, AMANDA
[ADDRESS REDACTED]

TAYLOR, ANDREW
[ADDRESS REDACTED]

TAYLOR, CARRIE
[ADDRESS REDACTED]

TAYLOR, JAMAAL
[ADDRESS REDACTED]

TAYLOR, KENNETH
[ADDRESS REDACTED]

TAYLOR, MELISSA
[ADDRESS REDACTED]

TAYLOR, MICHAEL STEVEN
[ADDRESS REDACTED]

TAYLOR, NICHOLAS
[ADDRESS REDACTED]

TAYLOR, NICOLE
[ADDRESS REDACTED]

TAYLOR, QUINNTON
[ADDRESS REDACTED]

TAYLOR, RAYMOND
[ADDRESS REDACTED]

TAYLOR, SHELIA
[ADDRESS REDACTED]

TAYLOR, SUSAN
[ADDRESS REDACTED]

TAYLOR, SYLVIA
[ADDRESS REDACTED]

TAYLOR, TANYA
[ADDRESS REDACTED]

TAYLOR, YOLANDA
[ADDRESS REDACTED]

TAYLOR-HEIN, ARIEL
[ADDRESS REDACTED]

TAZAKI FOODS LTD
ANNETTE KEEN
UNIT 4 DELTA PARK
MILLMARSH LANE ENFIELD  EN3 7QJ
UNITED KINGDOM

TCI ACQUISITION CORP
DBA TAX COMPLIANCE INC
10089 WILLOW CREECK ROAD
SAN DIEGO, CA  92131

TEALIUM INC
JERENETTE TEVES
11085 TORREYANA ROAD SUITE 200
SAN DIEGO, CA  92121 1104

TEBO, TARYS
[ADDRESS REDACTED]

TEC PROPERTY MANAGEMENT INC
KARMEN YOUNAN
9200 SUNSET BLVD. 9TH FLOOR
LOS ANGELES, CA  90069

TECH COAT CONTRACTORS,INC.
RENNISON DAN
15720 GARFIELD AVENUE
PARAMOUNT, CA  90723

TECH MAHINDRA LIMITED
INFOCITY PLOT NO 34 & 35 HITECH
CITY LAYOUT MADHAPUR
HYDERABAD, TELANGANA  500081  INDIA

TECH PARK II, LLC.
815 MARLBOROUGH AVENUE SUITE 200
RIVERSIDE, CA  92507

TECH TREND SECURITY
ROBERT NILES
7330 SYCAMORE CANYON BLVD
SUITE 2
RIVERSIDE, CA  92508

TECHFLEX PACKAGING LLC
C MERCADO
12624 DAPHNE AVE
HAWTHORNE, CA  90250

TECHNETWORK LLC
ROBERT ANDERSON
244 5TH AVENUE SUITE 2283
NEW YORK, NY  10001

TECHNIBILT LTD
DAVE MOORE
P.O. BOX 310
NEWTON, NC  28658

TECHNIBILT LTD
SETZER CRYSTAL
700 TECHNIBILL DRIVE
NEWTON, NC  28658

TECHNIC BUSINESS SOLUTIONS
72 MAXWELL
IRVINE, CA  92618

TECHNICAL CONNECTIONS INC
HELEN MACKINNON
11400 OLYPMIC BLVD
SUITE 700
LOS ANGELES, CA  90064

TED JOHNSON PROPANE CO
RENELL VEJVODA
5140 N ELTON ST
BALDWIN PARK, CA  91706

TEDPAHOGO, J ANTHONY
[ADDRESS REDACTED]

TEHRANI, ARMAN
[ADDRESS REDACTED]

TEJADA, JOSE
[ADDRESS REDACTED]

TEKLYNX AMERICAS
JANE M
409 E SILVER SPRINGS
DR U12
WHITEFISH BAY, WI  53217

TEKRANGE
JOE HEATHERTON
P.O. BOX 123
LAKE FOREST, CA  92609

TEL TRU MANUFACTURING INC
MARY CASANZIO
408 ST.PAUL STREET
P.O. BOX 30144
ROCHESTER, NY  14605

TEL TRU MANUFACTURING INC
MARY CASANZIO
P.O. BOX 30144
ROCHESTER, NY  14603

TELLES, VICTOR
[ADDRESS REDACTED]

TELLEZ, ALEJANDRO
[ADDRESS REDACTED]

TELLEZ, TERESA
[ADDRESS REDACTED]

TELLO, FARRAH
[ADDRESS REDACTED]

TELPOWER COMMUNICATIONS INC
19425B SOLEDAD CYN RD # 441
SANTACLARITA, CA  91351

TEMECULA PAINT COMPANY
TRAVIS POPER
38150 OVERVIEW RD
TEMECULA, CA  92592

TEMPLETON, STEVEN
[ADDRESS REDACTED]

TEMPTIME CORPORATION
116 THE AMERICAN ROAD
MORRIS PLAINS, NJ  7950

TENAYA MB, LLC
ATTN:  RICHARD GORDON
1770 NORTH BUFFALO, SUITE 101
LAS VEGAS, NV  89128

TENHOUTEN RINGSTROM PLLC
PO BOX 632
CADILLAC, MI  49601

TENNANT SALES AND SERVICE
701 N LILAC DR
P.O. BOX 1452
MINNEAPOLIS, MN  55422

TENNANT SALES AND SERVICE
TENNANT SALES AND SERVICE
P.O. BOX 71414
CHICAGO, IL  60694-1414

TENNESSEE STUDENT ASST CORP
PO BOX 15109
WILMINGTON, DE  19850

TENSATOR INC
JOE CESENA
260 SPUR DRIVE SOUTH
BAY SHORE, NY  11706-3917

TENSATOR INC
PAUL LOSEE
260 SPUR DRIVE SOUTH
BAY SHORE, NY  11706-3917

TENYA MB LLC
RICHARD GORDON
1770 N BUFFALO # 101
LAS VEGAS, NV  89128

TEOFILO, NATHAN
[ADDRESS REDACTED]

TERAN, FERNANDO
[ADDRESS REDACTED]

TEREN LAW GROUP PC
225 AVE I SUITE 203
REDONDO BEACH, CA  90277

TERPENEY, PENEY
[ADDRESS REDACTED]

TERRA GROUP INC
5001 CALIFORNIA AVE STE 100
BAKERSFIELD, CA  93309-1607

TERRA GROUP INC
VAHN MANCEVICE
4600 CALIFORNIA AVE
BAKERSFIELD, CA  93309

TERRACON CONSULTANTS INC
18001 W. 106TH STREET
SUITE 300
OLATHE, KS  66061

TERRACON CONSULTANTS INC
P.O. BOX 931277
KANSAS CITY, MO  64193-1277

TERRANOVA, CHRISTINA
[ADDRESS REDACTED]

TERRAVANT WINE COMPANY
ERIC GUERRA
35 INDUSTRIAL WAY
BUELLTON, CA  93427

TERRAVANT WINE COMPANY
RANDY PACE
35 INDUSTRIAL WAY
BUELLTON, CA  93427

TERRAZAS, ALEX
[ADDRESS REDACTED]

TERRAZAS, ANGELICA
[ADDRESS REDACTED]

TERRAZAS, DAVID
[ADDRESS REDACTED]

TERRENCE J. WALLOCK
20101 HAMILTON AVENUE
SUITE 350
TORRANCE, CA 90502

TERRILL, AARON
[ADDRESS REDACTED]

TERRUNEZ ENTERPRISES
[ADDRESS REDACTED]

TERRY, JOANN
[ADDRESS REDACTED]

TERRY, WILLIAM
[ADDRESS REDACTED]

TERRY'S TESTING, INC.
3233 GRAND AVE N-391
CHINO HILLS, CA 91709

TESAREK, STEVEN
[ADDRESS REDACTED]

TESCO INTERNATIONAL SERVICES LTD
BRENDA HENDERSON
MAES-Y-COED ROAD
CARDIFF CF14 4TS UNITED KINGDOM

TESCO PLC
DAVIS POLK & WARDWELL
450 LEXINGTON AVENUE
NEW YORK, NY 10017

TESCO PLC
NEW TESCO HOUSE
DELAMARE ROAD; CHESHUNT
WALTHAM CROSS, HERTFORDSHIRE EN8
9SL UNITED KINGDOM

TESCO PLC
RAHUL BEDI
NEW TESCO HOUSE
DELAMARE ROAD
CHESHUNT EN8-9SL UNITED KINGDOM

TESCO STORES LIMITED
BRENDA HEDERSON
MAES-Y-COED ROAD
CARDIFF CF14 4TS UNITED KINGDOM

TESCO STORES LIMITED
CATHERINE BOWLER
TESCO HOUSE, MAES Y COED ROAD
CARDIFF CF144TS UNITED KINGDOM

TESORO, EVELYN
[ADDRESS REDACTED]

TESORO, RAPHAEL
[ADDRESS REDACTED]

TEST STANDARDS LABS
13936 14TH ST
DADECITY, FL 33525

TETON VALLEY RANCH LLC
40 N 400 W
BLACKFOOT, ID 83221

TETRA PAK INC
101 CORPORATE WOODS PARKWAY
VERNON HILLS, IL 60061

TETREAULT, ERIK
[ADDRESS REDACTED]

TEVLIN, SEAN
[ADDRESS REDACTED]

TG
PO BOX 659601
SAN ANTONIO, TX 782659601

TGW INTERNATIONAL INC
5 BRACO INTERNATIONAL BLVD
WILDER, KY 41076

TGW INTERNATIONAL INC
STEVE H
5 BRACO INTERNATIONAL BLVD
WILDER, KY 41076

TH FOODS INC
DENNIS MOWER
2154 HARLEM ROAD
LOVES PARK, IL 61111

TH FOODS INC
DONNA DUWE
2154 HARLEM ROAD
LOVES PARK, IL 61111

THACKER, THOMAS
[ADDRESS REDACTED]

THAGGARD, ELIZABETH
[ADDRESS REDACTED]

THAKKAR, ROSHAN
[ADDRESS REDACTED]

THANG & KATHY PHAM
P.O. BOX 7000-318
ROLLING HILLS ESTATES, CA 90274

THAO, SUE
[ADDRESS REDACTED]

THARPE, JOSEPH
[ADDRESS REDACTED]

MARS NETWORK BUY
MARK BELLO
3943 IRVINE BLVD # 103
IRVINE, CA  92602

THATCHER ENGINEERING & ASSOC INC
1461 FORD ST
SUITE 105
REDLANDS, CA  92373

THE ABBEY COMPANY
TJ BARD
1315 SO. GRAND AVE., SUITE 150
GLENDORA, CA  91740

THE ACT 1 GROUP INC DBA AGILE 1
MILTON P
1999 W 190TH STREET
TORRANCE, CA  90504

THE ACT 1 GROUP INC
NADINE MEISTER
P.O. BOX 29048
GLENDALE, CA  91209

THE AREALAB
ANTONIO RINGOR
805 S MESA ST 114
SAN PEDRO, CA  90731

THE BALDVIN GROUP LLC
9401 SHEFFIELD DR
YARLEY, PA  19067

THE BARS PROGRAM
LYNN STAHLER
7112 W JEFFERSON AVE
STE 312
LAKEWOOD, CO  80120

THE BERGMAN COMPANIES
DAVID BERGMAN
4300 EDISON AVE
CHINO, CA  91710

THE BOARD DUDES INC
MIKE CERILLO
215 DEININGER CIRCLE
CORONA, CA  92880

THE BOSTON BEER COMPANY
19542 TRENTON LANE
HUNTINGTON BEACH, CA  92646

THE BUREAU OF NATIONAL AFFAIRS INC
A/K/A BNA
CATHERINE KUNDRAT
P.O. BOX 17009
BALTIMORE, MD  21297-1009

THE BUSINESS PRESS
P.O. BOX 7157
PASADENA, CA  91109

THE CALIFORNIA MUSHROOM FARM INC
TRUDY SEYMOUR
4440 OLIVAS PARK DR
VENTURA, CA  93012

THE CARRIAGE HOUSE COMPANIES INC
CARRIE CLINC
800 MARKET STREET
SAINT LOUIS, MO  63101

THE CARRIAGE HOUSE COMPANIES INC
DENISE HUNKINS
800 MARKET STREET
ST. LOUIS, MO  63101

THE CARRIAGE HOUSE COMPANIES INC
DENISE HUNKINS
LINETTE QUALITY CHOCOLATES
WOMELSDORF, PA  19567

THE CARRIAGE HOUSE COMPANIES INC
MARK C
196 NEWTON STREET
FREDANIA, NY  14063

THE CHANG FIRM
RANDY CHANG
C/O RANDY CHANG ESQ
7755 CENTER AVE STE 1100
HUNTINGTON BEACH, CA  92647

THE CLIMATE REGISTRY
KRISTEN HOWA
523 W 6TH STREET
SUITE 428
LOS ANGELES, CA  90071

THE CLIMATE REGISTRY
KRISTEN HOWA
P.O. BOX 712545
LOS ANGELES, CA  90071

THE CLOROX SALES COMPANY FOR BRITA
WADE BISHOP
3655 BROOKSIDE PKWY STE 300
ALPHARETTA, GA  30022

THE CLOROX SALES COMPANY
WADE BISHOP
3315 MARCOLA ROAD
SPRINGFIELD, OR  97477

THE CLOROX SALES COMPANY
WADE BISHOP
3655 BROOKSIDE PKWY STE 300
ALPHARETTA, GA  30022

THE CLOROX SALES COMPANY
WADE BISHOP
5600 E FRANCIS ST
ONTARIO, CA  91761

THE CONSERVETECH GROUP DBA
FLOWTRACE
CORRINA GARDA
5885 RICKENBACKER ROAD
COMMERCE, CA  90040

THE CONSERVTECH GROUP
5885 RICKENBACKER RD
COMMERCE, CA  90040

THE CREATIVE PACK LLC
DANIELLE KIDNEY
2101 VANDERBILT LN, UNIT 3
REDONDO BEACH, CA  90278

THE CREATIVE PACK LLC
KIDNEY DANIELLE
2101 VANDERBILT LN, UNIT 3
REDONDO BEACH, CA  90278

THE CULINARY EDGE INC
1200 7TH STREET SUITE 100
SAN FRANCISCO, CA  94107

THE DEPARTMENT OF INSURANCE
ATTN: CONSUMER SERVICES
300 SOUTH SPRING ST
LOS ANGELES, CA  90013

THE DISABLED ADVOCACY GROUP APLC
ATTORNEY-CLIENT TRUST ACCOUNT
2120 PARK PLACE #200
EL SEGUNDO, CA  90245

THE DISH FACTORY -QUIK SELL IN
333 E VALLEY BLVD
COLTON, CA  92324

THE DRICKES CORP
DBA PINNACLE OFFICE CLEANING
VINCE LIVERNOIS
1455 E BRENTRUP DR
TEMPE, AZ  85283

THE DUDES BREWING COMPANY LLC
1840 WEST 208TH STREET
TORRANCE, CA  90501

THE DUDES BREWING COMPANY LLC
MAEGEN HUMES
P.O. BOX 276
SOMIS, CA  93066

THE DUET PARTNERSHIP
RUTLANDS COMPTON STREET
WINCHESTER  SO21 2AS  UNITED KINGDOM

THE ELIZABETH HOSPICE FOUNDATION
CAROLE LINDLEY
150 WEST CREST STREET
ESCONDIDO, CA  92025-1706

THE EQUITY GROUP
ALICIA MICHAEL
8367 W FLAMINGO
SUITE 201
LAS VEGAS, NV  89147

THE FILLO FACTORY INC
74 CORTLAND AVENUE
DUMONT, NJ  7628

THE FILLO FACTORY INC
MELISSA
10 FAIRWAY COURT
NORTHVALE, NJ  7647

THE FUSION FOOD FACTORY
DBA LAJOLLA BAKING COMPANY
JACK YOUN
9350 TRADE PLACE SUITE A
SAN DIEGO, CA  92126

THE FUSION FOOD FACTORY
DBA LAJOLLA BAKING COMPANY
STEVE KWON
9350 TRADE PLACE SUITE A
SAN DIEGO, CA  92126

THE FUSION FOOD FACTORY
DBA LAJOLLA BAKING COMPANY
STEVE KWON
9350 TRADE PLACE
SAN DIEGO, CA  92126

THE GARLIC COMPANY
CORINNE PETTIT
18602 ZERKER RD.
BAKERSFIELD, CA  93314

THE GARLIC COMPANY
JOHN MERKLE
18602 ZERKER RD.
BAKERSFIELD, CA  93314

THE GAS COMPANY
P.O. BOX C
MONTEREY PARK, CA  91756

THE GIFTING GROUP LLC
STEVEN RUSSELL
42210 ZEVO DRIVE
TEMECULA, CA  92590

THE GOOD BEAN LLC
SUZANNE SLATCHER
2301 ASHBY AVENUE
BERKELEY, CA  94705

THE HAIN CELESTIAL GROUP
260 N PIONEER BLVD
WOODLAND, CA  95776

THE HAIN CELESTIAL GROUP
KARIE CLUTE
8468 WARNER DR
CULVER CITY, CA  90232

THE HARTFORD FINANCIAL SERVICES
GROUP
JENNIFER DONELSON
5541 FERMI CT
SUITE 100
CARLSBAD, CA  92008

THE HARTFORD FINANCIAL SERVICES
GROUP
KIM PLOOF
5600 WEST AMERICAN BOULEVARD
BLOOMINGTON, MN  55437

THE HARTFORD FINANCIAL SERVICES
GROUP
LESLIE BOLT
777 SOUTH FIGUEROA STREET
LOS ANGELES, CA  90017

THE HARTFORD LIFE INSURANCE
COMPANIES
P.O. BOX 8500-3690
PHILADELPHIA, PA  19178-3690

THE HARTFORD
P.O. BOX 2907
HARTFORD, CT  61042907

THE HEITMAN GROUP
BARBARA HEITMAN
PO BOX 723
CAMARILLO, CA  93011

THE HERTZ CORPORATION
THE BANK OF NEW YORK MELLON
PITTSBURGH, CA  15262

THE HILLSHIRE BRANDS COMPANY
CINDY CKARK
3301 RIDER TRAIL SOUTH
EARTH CITY, MO  63045

THE HILLSHIRE BRANDS COMPANY
GLORIA ZAZUETA
501 SO 107TH AVE
TOLLESON, AZ 85353

THE HILLSHIRE BRANDS COMPANY
KATE GILSINN
3301 RIDER TRAIL SOUTH
EARTH CITY, MO 63045

THE HUMP GROUP MARKETING INC
STEVE KENFIELD
13138 S BETHEL
KINGSBURG, CA 93631

THE HYGENIC CORPORATION
VINCENZO MASCARI
1245 HOME AVENUE
AKRON, OH 44310

THE INVENTURE GROUP INC
CHUCK LYDIC
3500 S LA COMETA DRIVE
GOODYEAR, AZ 85338

THE INVENTURE GROUP INC
JIM MELENDREZ
3500 S. LA COMETA DR.
GOODYEAR, AZ 85338

THE INVENTURE GROUP INC
PATTI BOURGEOIS
5050 N 40TH STREET STE 300
PHOENIX, AZ 85018

THE IRVINE COMPANY
550 NEWPORT CENTER DRIVE
NEWPORT BEACH, CA 92660

THE IRVINE COMPANY
MARK RICO
ATTN: LEASING OFFICE
1221 OCEAN AVENUE
SANTA MONICA, CA 90401

THE JEL SERT COMPANY
23677 NETWORK PL
CHICAGO, IL 60673

THE JSB GROUP LLC
54 HIGHLAND AVE
GREENFIELD, MA 1301

THE KAYSYD TRUST
SYDNEY COLE
1601-1615 W. VERDUGO AVE
BURBANK, CA 91506

THE KLEIN GROUP
RICHARD KLEIN
611 CLEMENT STREET
SAN FRANCISCO, CA 94118-2206

THE KLEIN GROUP
RICHARD KLEIN
911 BAILEYANA ROAD
HILLSBOROUGH, CA 94010-6107

THE KUTZER COMPANY
CLAUDIA RODRIGUEZ
716 MISSION STREET
SOUTH PASADENA, CA 91030

THE KUTZER COMPANY
ELLEN BAE
6345 BALBOA BLVD
SUITE 358
ENCINO, CA 91316

THE LAMB CO-OPERATIVE INC
MARIA RODRIGUEZ
LOCK BOX # 7146, P.O. BOX 8500
PHILADELPHIA, PA 19178-7146

THE LAMB COPERATIVE INC
CLAY NICHOLSON
19840 SO. RANCHO WAY
COMPTON, CA 90220

THE LEGASPI COMPANY
MARY ELLEN LEGASPI
1611 PARAMOUNT BLVD
MONTEBELLO, CA 90640

THE LET IT BE FOUNDATION
RUTHE ROSEN
P.O. BOX 730
CHINO HILLS, CA 91709

THE LEUKEMIA & LYMPHOMA SOCIETY INC
TRACIE GLENNON
340 WEST FALLBROOK AVE
SUITE 101
FRESNO, CA 93711

THE LOS ANGELES SALAD COMPANY INC
DEREK OYAMA
600 S SIXTH AVE
CITY OF INDUSTRY, CA 91746

THE LOS ANGELES SALAD COMPANY INC
FOR PRODUCE
GREGG CARRICO
600 SO. SIXTH AVE.
INDUSTRY, CA 91746

THE LOS ANGELES SALAD COMPANY INC
MICHAEL BENDIX
600 S SIXTH AVE
CITY OF INDUSTRY, CA 91746

THE LOTTIE A MOORE FAMILY TRUST
VEITH LESTER MOORE
23342 SUSANA AVENUE
TORRANCE, CA 90505

THE LOTTIE A. MOORE TRUST
DATED DECEMBER 11 2008
LESTER VEITH MOORE
23342 SUSANA AVENUE
TORRANCE, CA 90505

THE LOTTIE A. MOORE TRUST
LAW OFFICES OF JAMES N. CROWELL, ESQ.
3620 PACIFIC COAST HWY, SUITE 200
TORRANCE, CA 90505

THE LOTTIE A. MOORE TRUST
VEITH LESTER MOORE
23342 SUSANA AVE.
TORRANCE, CA 90505

THE MARK COSTELLO CO
GLORIA LAPOINTE
15351 TEXACO AVE
PARAMOUNT, CA 90723

THE MARK COSTELLO CO
RICHARD WALLMAN
15351 TEXACO AVE
PARAMOUNT, CA 90723

THE MARLIN COMPANY
10 RESEARCH PKWY
WALLINGFORD, CT 06492-195

THE MART KNOSHOP
P.O. BOX 2123
VENICE, CA 90294

THE MEDITERRANEAN SNACK FOOD
COMPANY LLC
LISA LEFKOWITZ
708 MAIN STREET
BOONTON, NJ 7005

THE MEDITERRANEAN SNACK FOOD
COMPANY LLC
LOUISA SNYDER
209 CITATION COURT
GREENSBORO, NC 27409

THE MEXICAN KITCHEN
14420 ELSWORTH ST, # 118
MORENO VALLEY, CA 92553

THE MIDTOWN NIKI GROUP
JOANN DELIA
9171 TOWNE CENTRE DRIVE, SUITE 335
SAN DIEGO, CA 92122

THE NEW FRENCH BAKERY INC
SCOTT FOWLER
828 KASOTA AVE SE
MINNEAPOLIS, MN 55414

THE NEW FRENCH BAKERY
320 B SHAW ROAD
SOUTH SAN FRANCISCO, CA 94080

THE NEXXUS GROUP
JOANNE WALOR
11 SYLVAN ST
DANVERS, MA 1923

THE NIELSEN COMPANY US DBA ACNIELSEN
US
PAVITHRA V
150 N MARTINGALE RD
SCHAUMBURG, IL 60173-2076

THE NIELSEN COMPANY US DBA ACNIELSEN
US
PAVITHRA V
P.O. BOX 88956
CHICAGO, IL 60695-8956

THE NO BAKE COOKIE CO
TOM HEALY
20724 CARMEN LOOP #120
BEND, OR 97702

THE PACKER
P.O. BOX 1400
LINCOLNSHIRE IL, IL 60069

THE PALLET CENTER INC
JACKIE GARDUNO
P.O. BOX 310434
FONTANA, CA 92331

THE PEGGS COMPANY INC
4851 FELSPART ST
RIVERSIDE, CA 92509

THE PENINSULA HERITAGE SCHOOL INC
26944 ROLLING HILLS ROAD
ROLLING HILLS ESTATES, CA 90274

THE PERFECT BITE CO INC
ANDREW KULINSKI
97 NORTH MILL ROAD
VINELAND, NJ 8360

THE PERFECT BITE CO INC
KRISTY DEHOOG
747 W WILSON AVE
GLENDALE, CA 901203

THE PERFECT BITE CO INC
STEVE DAVIS
52 INDUSTRIAL ROAD
ELIZABETHTOWN, PA 17022

THE PLANNING & ZONING RESOURCE CORP.
NADIA FORD
100 NORTHEAST 5TH ST
OKLAHOMA, OK 73104

THE PRODUCE EXCHANGE
DANIEL ROURKE
7407 SOUTHFRONT RD
LIVERMORE, CA 94551

THE PRODUCE EXCHANGE
DANIEL ROURKE
7558 PANASONIC WAY
SAN DIEGO, CA 92154-8

THE PRODUCE EXCHANGE
WESTSTEYN TAMI
7407 SOUTHFRONT RD
LIVERMORE, CA 94551

THE REAL ESTATE GROUP
IRIS SCOTT
1762 WESTWOOD BLVD
SUITE 400
LOS ANGELES, CA 90024

THE REAL ESTATE GROUP
JIM WELD
1801 CENTURY PARK EAST
SUITE 2100
LOS ANGELES, CA 90067

THE REMM GROUP
CARON WILSON
15991 RED HILL AVE
SUITE 200
TUSTIN, CA 92780

THE REMM GROUP
JAN MELANO
505 S. VILLA REAL #201
ANAHEIM HILLS, CA 92807

THE REMM GROUP
JAN MELANO
5701 S EASTERN AVE
SUITE 145
COMMERCE, CA 90040

THE REPUBLIC OF TEA INC
DEEDEE PEPER
8000 FORSYTH
CLAYTON, MO 63105

THE REPUBLIC OF TEA INC
TRACY MAXEDON
17577 MOCKINGBIRD RD
NASHVILLE, IL 62263

THE RESOURCE MANAGEMENT GROUP
10366 ROSEELE STREET, SUITE A
SAN DIEGO, CA  92121

THE SAFE DONUT CO LLC
JOYCE SNYDER
7948 PARK
ST LOUIS, MO  63117

THE SANTA BARBARA SMOKEHOUSE INC
TIMOTHY BROWN
312 N NOPAL STREET
SANTA BARBARA, CA  93103

THE SHERWIN WILLIAMS CO
WES WASIKOSKI
2200 W ORANGEWOOD AVE
STE 235
ORANGE, CA  92868

THE SHOPPES AT CREEKSIDE LLC
STEVE RESNICK
1055 W 7TH ST. SUITE 1500
LOS ANGELES, CA  90017

THE SHOPS AT DOVE VALLEY RANCH
ASSOC.
PASTY GONZALEZ
15433 N TATUM BLVD 201
C/O DESERT WEST MANAGEMENT INC
PHOENIX, AZ  85032

THE SHOPS AT DOVE VALLEY RANCH
ASSOC.
PASTY GONZALEZ
2390 E. CAMELBACK ROAD
SUITE 410
PHOENIX, AZ  85016

THE SOCO GROUP
5962 PRIESTLY DR
CARSBAD, CA  92008

THE SOYNUT BUTTER COMPANY
4220 COMMERCIAL WAY
GLENVIEW, IL  60025

THE SPENCER PALMER 2012 TRUST
JUSTIN BAYNE
300 W 6TH STREET STE 1801
AUSTIN, TX  78701

THE SPIC N SPAN COMPANY
JULIE MCKNIGHT
P.O. BOX 1108
JACKSON, WY  83001

THE SPIC N SPAN COMPANY
TERESA ROBEL
3510 N LAKE CREEK DR
WILSON, WY  83014

THE SPRINGBOARD GROUP
368 DALEHURST AVENUE
LOS ANGELES, CA  90024

THE STATE BAR OF CALIFORNIA
180 HOWARD STREET
SAN FRANCISCO, CA  94105

THE STERITECH GROUP
WES FRYE
7600 LITTLE AVENUE
CHARLOTTE, NC  28226

THE TIPS PROGRAM
HANAN PHELPS
1400 KEY BLVD SUITE 700
ARLINGTON, VA  22209

THE UCLA FOUNDATION
BRANDON EICHER
1309 MURPHY HALL
BOX 951413
LOS ANGELES, CA  90095

THE WEBB SCHOOLS
ADRIAN FLORES
1175 W BASELINE RD
CLAREMONT, CA  91711

THE WINE GROUP
ELLE SIMS
17000 E HIGHWAY 120
RIPON, CA  95366

THE WINE GROUP
JESSICA BALLI
P.O. BOX 90
TRACY, CA  95377

THE WOODS GROUP PROPERTY
MANAGEMENT
16420 N 92ND ST # E120
SCOTTSDALE, AZ  65260

THELWELL, SARA
[ADDRESS REDACTED]

THEO KREBS AG
SEAN KENDRICK
BUHLSTRASSE 72
SULGEN  8583  SWITZERLAND

THERESA A FRYE
THERESA FREY
444 GRAVES AVE
EL CAJON, CA  92020

THERMAL COOL
ANN DORIE
1995 DOWN STREET
RIVERSIDE, CA  92507

THERMALINE INC.
1302 W MAIN ST STE 25
AUBURN, WA  98001

THERMO POWER
10570 HUMBOLT ST
LOSALAMITOS, CA  92720

THERMO WORKS INC
COLE MARCIA
1762 WEST 20 SOUTH, UNIT 100
LINDON, UT  84042

THERMOCOUPLE TECHNOLOGY INC
350 NEW STREET
QUAKERTOWN, PA  18951

THIBODEAUX, CHRISTOPHER
[ADDRESS REDACTED]

THIBODEAUX, SARAH
[ADDRESS REDACTED]

THIES, THOMAS
[ADDRESS REDACTED]

THINKTHIN LLC
PAULA ECKBERG
2140 EASTMAN AVENUE #111
VENTURA, CA  93003

THINKTHIN LLC
PAULA ECKBERG
9957 MEDFORD AVENUE BUILDING #4
OAKLAND, CA  94603

THIRD STREET PLAZA LLC
3RD STREET PLAZA LLC
230 PARK AVE.
LONG BEACH, CA  90803

THIRD STREET PLAZA LLC
JAMES DAVID SCHLEMMER
201 COVINA AVE SUITE 1
LONG BEACH, CA  90803

THOMACO PROPERTY MANAGEMENT
BRINA HARWOOD
7090 NORTH MARKS, SUITE #102
FRESNO, CA  93711

THOMAS FINDLAY INC
ROSE BEST
P.O. BOX 180
CHEHALIS, WA  98532

THOMAS WINERY PLAZA PROPERTY OWNER
LLC
JAMIE LUNDEEN
23 CORPORATE PLAZA 247
NEWPORT BEACH, CA  92660

THOMAS WINERY PLAZA PROPERTY
OWNER, LLC
THOMAS WINERY PLAZA PROPERTY OWNER
7965 VINEYARD SUITE F8
RANCHO CUCAMONGA, CA  91730

THOMAS WINERY PLAZA
BENJAMIN ROTTER
10880 WILLSHIRE BLVD 1750
LOS ANGELES, CA  90024

THOMAS, ALECIA
[ADDRESS REDACTED]

THOMAS, AYESHA
[ADDRESS REDACTED]

THOMAS, BOBBIE
[ADDRESS REDACTED]

THOMAS, ERICKA
[ADDRESS REDACTED]

THOMAS, JANICE
[ADDRESS REDACTED]

THOMAS, JONATHAN
[ADDRESS REDACTED]

THOMAS, KHARI
[ADDRESS REDACTED]

THOMAS, LASHON
[ADDRESS REDACTED]

THOMAS, MARC
[ADDRESS REDACTED]

THOMAS, NICOLE
[ADDRESS REDACTED]

THOMAS, ROBERT
[ADDRESS REDACTED]

THOMAS, TICHELLE
[ADDRESS REDACTED]

THOMAS, VANESSA
[ADDRESS REDACTED]

THOMAS-CLARK, SHARON
[ADDRESS REDACTED]

THOMASON DEVELOPMENT COMPANY
MARK A SAMARIN, CPA (INACTIVE)
7090 N MARKS
SUITE 102
FRESNO, CA  93711

THOMASON DEVELOPMENT COMPANY
MICHAEL THOMASON
3636 NOBEL DRIVE
SUITE 300
SAN DIEGO, CA  92122

THOMPSON INDUSTRIAL SUPPLY INC
CLARCK HALFIELD
10222 6TH ST
RANCUS CUCAMONGA, CA  91730

THOMPSON INDUSTRIAL SUPPLY INC
CLARCK HALFIELD
P.O. BOX 1029
RANCHO CUCAMONGA, CA  91729

THOMPSON INDUSTRIAL SUPPLY INC
JENNIFER
P.O., BOX 1029
RANCHO CUCAMONGA, CA  91729

THOMPSON INDUSTRIAL SUPPLIES INC
P.O. BOX 1029
RANCHO CUCAMONGA, CA 917291299

THOMPSON NATIONAL PROPERTIES, LLC
MONICA COBARRUVIAS
1900 MAIN STREET, SUITE 700
IRVINE, CA 92614

THOMPSON, CAMERON
[ADDRESS REDACTED]

THOMPSON, CHRISTINE
[ADDRESS REDACTED]

THOMPSON, CHRISTOPHER
[ADDRESS REDACTED]

THOMPSON, DAWN
[ADDRESS REDACTED]

THOMPSON, DENISE
[ADDRESS REDACTED]

THOMPSON, IRVIN
[ADDRESS REDACTED]

THOMPSON, JESSE
[ADDRESS REDACTED]

THOMPSON, JULIE
[ADDRESS REDACTED]

THOMPSON, NICOLE
[ADDRESS REDACTED]

THOMPSON, ROLAND
[ADDRESS REDACTED]

THOMPSON, TARYN
[ADDRESS REDACTED]

THOMSON REUTERS
PROPERTY TAX SERVICES INC
39669 TREASURY CENTER BLVD
CHICAGO, IL 60694

THOMSON, IAN
[ADDRESS REDACTED]

THRIFTY PAYLESS, INC.
30 HUNTER LANE
CAMP HILL, PA 17011

THROWER, AMEETRA
[ADDRESS REDACTED]

THUNDERBIRD COLLECTION SPECIALISTS
INC
3200 N HAYDEN ROAD
SUITE 100
SCOTTSDALE, AZ 85251

THURIN, KYLE
[ADDRESS REDACTED]

THURMAN, TRACI
[ADDRESS REDACTED]

THUS, MARIBEL
[ADDRESS REDACTED]

TIAMZON, MICHAEL
[ADDRESS REDACTED]

TIBBITTS, TYLER
[ADDRESS REDACTED]

TIEN, JENNIFER
[ADDRESS REDACTED]

TIEN, STEPHANIE
[ADDRESS REDACTED]

TIERNEY, CAITLIN
[ADDRESS REDACTED]

TIERNO, JEFFREY
[ADDRESS REDACTED]

TIERNO, RALPH
[ADDRESS REDACTED]

TIFCO INDUSTRIES INC
CHERYL SCHUMANN
P.O. BOX 40277
HOUSTON, TX 77540

TIGER TAIL HOLDINGS INC
12222 WILSHIRE BOULEVARD
PENTHOUSE 11
LOS ANGELES, CA 90025

TIHISTA, JOHN
[ADDRESS REDACTED]

TILLEMANS, ANGELA
[ADDRESS REDACTED]

TILLER, JOHN
[ADDRESS REDACTED]

TILLINGHAST, JAMES
[ADDRESS REDACTED]

TILLMAN, TIMOTHY
[ADDRESS REDACTED]

TILLY, STEFAN
[ADDRESS REDACTED]

TILTON PACIFIC CONSTRUCTION INC
JAMES BRADFORD
1304 HIGHWAY 46
WASCO, CA  93280

TILTON PACIFIC CONSTRUCTION INC
JAMES BRADFORD
4150 CITRUS AVE
ROKLIN, CA  95677

TIMCO WORLDWIDE
GIOVANNETTI JEREMY
29285 MACE BLVD
DAVIS, CA  95618

TIMOTHY BRADLEY
PAM BRADLEY
4467 SOUTHERN POINTE LANE
YORBA LINDA, CA  92886

TIMOTHY D REUBEN INC
TIMOTHY REUBEN
10940 WILSHIRE BOULEVARD
18TH FLOOR
LOS ANGELES, CA  90024

TIMS CASCADE SNACKS
KERRY WINTER
1150 INDUSTRY DRIVE N
ALGONA, WA  98001

TIN INC DBA TEMPLE INLAND
RYAN TROUT
1300 S MOPAC WXPY
AUSTIN, TX  78746

TINA DOLKHANIAN

TINGLE, CORY
[ADDRESS REDACTED]

TINGSTROM, ASHLEY
[ADDRESS REDACTED]

TINLIN, BARBARA
[ADDRESS REDACTED]

TIPPER TIE INC
MEREDITH HILDEBRAND
12767 COLLECTIONS DRIVE CENTER
CHICAGO, IL  60693

TIPPER TIE INC
MEREDITH HILDEBRAND
2000 LOFKIN RD
APEX, NC  27540

TIPSWORD, MITCHELL
[ADDRESS REDACTED]

TIRADO, ANA
[ADDRESS REDACTED]

TIRADO, JORGE
[ADDRESS REDACTED]

TIRMIZI, ARSUM
[ADDRESS REDACTED]

TIRMIZI, SHAHID
[ADDRESS REDACTED]

TITAN WINE AND SPIRITS LLC
ANN MONTSINGER
22837 VENTURA BLVD.,  SUITE 300
WOODLAND HILLS, CA  91364

TJAN, AINI
[ADDRESS REDACTED]

TK SERVICES INC
DENNIS HARBIN
14080 VALLEY BLVD
FONTANA, CA  92335

TK SERVICES INC
DENNIS HARBIN
P.O. BOX 51173
LOS ANGELES, CA  90051

TK SYSTEM DBA AMFI
BOB A
6949 BUCKEYE ST
CHINO, CA  91710

TKG MANAGEMENT, INC.
TRISHA SCHEMBRI
675 HARTZ AVENUE
SUITE 300
DANVILLE, CA  94526

TKG NORDHOFF TAMPA PLAZA, LLC
211 NORTH STADIUM BLVD
SUITE 201
COLUMBIA, MO 65203

TKG NORDHOFF TAMPA PLAZA, LLC
STEPHEN BROWN
211 NORTH STADIUM BLVD STE 201
COLUMBIA, MO 65203

TKG NORDHOFF-TAMPA PLAZA, LLC
TKG NORDHOFF-TAMPA PLAZA, LLC
C/O TKG MANAGEMENT, INC.
211 NORTH STADIUM BLVD., SUITE 201
COLUMBIA, MO 65203

TKO GRAPHIX
THOMAS TAULMAN
2751 STAFFORD ROAD
PLAINFIELD, IA 46168

TLB HOLDING, LLC
NEGAR NIKGOHAR
10900 WILSHIRE BLVD STE 101
LOS ANGELES, CA 90024

TLB HOLDING, LLC
NEGAR NIKGOHAR
12021 WILSHIRE BLVD #880
LOS ANGELES, CA 90025

TLC STAFFING
P.O. BOX 23310
SAN DIEGO, CA 92193-3310

T-MOBILE
P.O. BOX 51843
LOS ANGELES, CA 90051

T-MOBILE
P.O. BOX 51843
LOS ANGELES, CA 90051-6143

TNG GP
1955 LAKE PARK DRIVE
SUITE 400
SMYRNA, GA 30080

TNG GP
GAYLE MORGAN
1955 LAKE PARK DRIVE
SUITE 400
SMYRNA, GA 30080

TNP SRT PORTFOLIO I LLC
TAMMY DEAN
1900 MAIN ST STE 700
IRVINE, CA 92614

TNP SRT SAN JACINTO LLC
LISA ZARING
P.O. BOX 74373
CLEVELAND, OH 44194-4373

TNP SRT TOPAZ MARKETPLACE LLC
CANDICE RICE
1900 MAIN ST STE 700
IRVINE, CA 92614

TNS CUSTOM RESEARCH INC
MARYJANE GETZ
2700 OREGON RD
NORTHWOOD, OH 43619

TNS CUSTOM RESEARCH INC
MARYJANE GETZ
P.O. BOX 7247-9299
PHILADELPHIA, PA 19170-9299

TNT USA INC
P.O. BOX 182592
COLUMBUS, OH 43218-2592

TNT USA INC
P.O. BOX 710746
COLUMBUS, OH 43271-0746

TNT USA INC
P.O. BOX CS 9002
MELIVILLE, NY 11747-9002

TOBAR, TIFFANY
[ADDRESS REDACTED]

TOBIAS, RYAN
[ADDRESS REDACTED]

TODD CONSTRUCTION SERVICES
CARRIE TODD
1206 PRICE ST
POMONA, CA 91767

TODD LEGER
149 PALOS VERDES BLVD., SUITE #
REDONDO BEACH, CA 90277

TODD, DESIREE
[ADDRESS REDACTED]

TOGIOLA, ROPESI
[ADDRESS REDACTED]

TOHEE, BRUCE
[ADDRESS REDACTED]

TOHILL, TRAVIS
[ADDRESS REDACTED]

TOIBB ENTERPRISES
ALYSIA ROGERS
350 SOUTH GRAND AVENUE
SUITE 2220
LOS ANGELES, CA 90071

TOIBB ENTERPRISES
ALYSIA ROGERS
580 S COLLEGE AVENUE
SUITE 201
TEMPE, AZ 85281

TOIBB ENTERPRISES
ALYSIA ROGERS
6355 TOPANGA CANYON BLVD
SUITE 335
WOODLAND HILLS, CA 91367

TOIBB ENTERPRISES
DON KINDER
6355 TOPANGA CANYON BLVD
SUITE 335
WOODLAND HILLS, CA  91367

TOIBB ENTERPRISES
STEVE ASHMORE
6355 TOPANGA CANYON BLVD
SUITE 335
WOODLAND HILLS, CA  91367

TOKER, PAULINA
[ADDRESS REDACTED]

TOKER, RYAN
[ADDRESS REDACTED]

TOLEDO, VERONICA
[ADDRESS REDACTED]

TOLLIVER, MONTEL
[ADDRESS REDACTED]

TOLLIVER, ROBERT
[ADDRESS REDACTED]

TOLT LLC
CHRIS AGNEW
10130 PERIMETER PARKWAY DRIVE
CHARLOTTE, NC  28216

TOM DEREGT
DBA DEREGT INVESTMENT HOLDINGS LLC
SHELLY GABLE
24591 SILVER CLOUD COURT STE 100
MONTEREY, CA  93940

TOMAS, SHANA
[ADDRESS REDACTED]

TOMASELLO, TONY
[ADDRESS REDACTED]

TOMASIAN, JONATHAN
[ADDRESS REDACTED]

TOMATSU INC
1016 E KATELLA AVE
ANAHEIM, CA  92805

TOMBERLIN, NATHAN
[ADDRESS REDACTED]

TOMIC, CHRISTINA
[ADDRESS REDACTED]

TOMPKIN, PAIGE
[ADDRESS REDACTED]

TOMPKINS, SHANNON
[ADDRESS REDACTED]

TOMS AMERICAN FIRE SAFETY
ANN MUMMERT
P.O. BOX 1141
CORONA, CA  92878-1141

TOMS COOKIES INC
40 GOLDEN GATE DRIVE
SAN RAFAEL, CA  94901

TOMS OF MAINE INC
NANCY BELANGER
302 LAFAYETTE CENTER
KENNEBUNK, ME  4043

TOMS, TIFFANIE
[ADDRESS REDACTED]

TOMSUN, TROY
[ADDRESS REDACTED]

TONELLA, BRYAN
[ADDRESS REDACTED]

TONG, KATHLEEN
[ADDRESS REDACTED]

TONGU, TAMBA
[ADDRESS REDACTED]

TON-LOY, TIANA
[ADDRESS REDACTED]

TONNER, MARCIA
[ADDRESS REDACTED]

TOOTH, WENDI
[ADDRESS REDACTED]

TOOTSIE ROLL DEVISION TRI SALES
COMPANY
LENAL BOURBON
P.O. BOX 99435 FILE 99435
CHICAGO, IL  60693-9435

TOOTSIE ROLL DEVISION TRI SALES
COMPANY
RICK SANTERAMO
P.O. BOX 66010
ANAHEIM, CA  92816

TOOTSIE ROLL DEVISION TRI STATE
COMPANY
STEVE GREEN
7401 S CICERO AV
CHICAGO, IL  60629

TOPSHELF DOCTORS LLC
5263 SCHAEFER AVE
CHINO, CA  91710

TOPAZ FULLERTON LLC
20241 SW BIRCH STREET SUITE 102
NEWPORT BEACH, CA  92660

TOPAZ FULLERTON LLC
CARON WILSON
20241 SW BIRCH STREET SUITE 102
NEWPORT BEACH, CA  92660

TOPLINE ESCROW SERVICE
KATHY GARCIA
563 SOUTH BRAND BLVD
SAN FRERNANDO, CA  91340

TOPPING SOLUTIONS
ANGIES EASTMAN AYTES
8100 SW NYBERG STREET STE 290
TUALATIN, OR  97225

TORGERSON, GARY
[ADDRESS REDACTED]

TORO AIRE INC
150 W 6TH SUITE 205
SAN PEDRO, CA  90731

TORO-GONZALEZ, JOSUE
[ADDRESS REDACTED]

TORRENT RESOURCES INCORPORATED
KIMBERLY HARTER
1509 E ELWOOD ST
PHOENIX, AZ  85040-1391

TORRES IRON WORKS INC
BROWN STRAUSS
14970 JURUPA AVE
FONATANA, CA  92335

TORRES ROSAS, JIOVANNY
[ADDRESS REDACTED]

TORRES RUBIO, JASMINE
[ADDRESS REDACTED]

TORRES, ALEXANDER
[ADDRESS REDACTED]

TORRES, AMANDA
[ADDRESS REDACTED]

TORRES, ANA
[ADDRESS REDACTED]

TORRES, ANDREA
[ADDRESS REDACTED]

TORRES, ANGEL
[ADDRESS REDACTED]

TORRES, ANNA
[ADDRESS REDACTED]

TORRES, ARIEL
[ADDRESS REDACTED]

TORRES, CARMEN
[ADDRESS REDACTED]

TORRES, CHELSEY
[ADDRESS REDACTED]

TORRES, CHRISTOPHER
[ADDRESS REDACTED]

TORRES, ELISA
[ADDRESS REDACTED]

TORRES, ERNEST
[ADDRESS REDACTED]

TORRES, FRANCISCO
[ADDRESS REDACTED]

TORRES, GABRIEL
[ADDRESS REDACTED]

TORRES, JACQUELINE
[ADDRESS REDACTED]

TORRES, JESUS
[ADDRESS REDACTED]

TORRES, JESUS
[ADDRESS REDACTED]

TORRES, JORDAN
[ADDRESS REDACTED]

TORRES, KARLA
[ADDRESS REDACTED]

TORRES, KRISTEN
[ADDRESS REDACTED]

TORRES, LEONEL
[ADDRESS REDACTED]

TORRES, LOGAN
[ADDRESS REDACTED]

TORRES, LUIS
[ADDRESS REDACTED]

TORRES, MARIA
[ADDRESS REDACTED]

TORRES, MARIA
[ADDRESS REDACTED]

TORRES, NATHAN
[ADDRESS REDACTED]

TORRES, NICOLAS
[ADDRESS REDACTED]

TORRES, PABLO
[ADDRESS REDACTED]

TORRES, VICTOR
[ADDRESS REDACTED]

TORRES, YURI
[ADDRESS REDACTED]

TORREZ, ALEX
[ADDRESS REDACTED]

TORRONTEGUI, JESUS
[ADDRESS REDACTED]

TORTILLAS INCORPORATED DBA LOS ARCOS
ALEX NIN
2912 N COMMERCE ST
N LAS VEGAS, NV 89030

TORTILLAS INCORPORATED DBA LOS ARCOS
GUSTAVO GUTIERREZ
2912 N COMMERCE ST
N.LAS VEGAS, NV 89030

TORTOLEDO, LORENA
[ADDRESS REDACTED]

TOSADO, MARIA
[ADDRESS REDACTED]

TOSCANO, RAQUEL
[ADDRESS REDACTED]

TOTAL CLEAN
2070 NORTH WHITE AVENUE
LAVERNE, CA 91750

TOTAL FUNDS BY HASLER
P.O. BOX 30193
TAMPA, FL 33630-3193

TOTAL PACKAGING SOLUTIONS LLC
CUNNINGHAM WAYNE
P.O. BOX 1083
SOUTHWINDSOR, CT 6074

TOTAL QUALITY CONSULTING
BELINDA
P.O. BOX 726
GLENDORA, CA 91740

TOTAL QUALITY CONSULTING
SONYA
13191 CROSSROADS PKWY N SUITE 143
INDUSTRY, CA 91746

TOTAL QUALITY LOGISTICS LLC
DEVIN REILLY
P.O. BOX 799
MILFORD, OH 45150

TOTAL SWEETNERS INC DBA BATORY
FOODS
P.O. BOX 75162
CHICAGO, IL 60675 5162

TOTAL SWEETNERS INC DBA BATORY
FOODS
STANLEY SENALIK
P.O. BOX 75162
CHICAGO, IL 60675-5162

TOTAL WAREHOUSE SOLUTIONS
P.O. BOX 1712
YUCAIPA, CA 92399

TOTE CART COMPANY
DEE PRIMRASE
1802 PRESTON ST
ROCKFORD, IL 61102

TOTTEN TUBES INC
500 DANLEE STREET
AZUSA, CA  91702

TOVAR, FRANCISCO
[ADDRESS REDACTED]

TOVAR, GLEN
[ADDRESS REDACTED]

TOVAR, SYDNEY
[ADDRESS REDACTED]

TOWER REALTY
COLLETTE LEESELS
7197 BROCKTON AVE #6
RIVERSIDE, CA  92506

TOWN OF DANVILLE
510 LA GONDA WAY
DANVILLE, CA  94526

TOWN OF GILBERT
75 E. CIVIC CENTER DRIVE
GILBERT, AZ  85296

TOWN OF GILBERT
90 E CIVIC CENTER DR
GILBERT, AZ  85296

TOWN OF GILBERT
90 E CIVIC CENTER DRIVE
COMMUNITY SERVICE DEPT
GILBERT, AZ  85296

TOWN OF GILBERT
DENIS MERDON
90 E CIVIC CENTER DRIVE
COMMINITY SERVICES DEPT
GILBERT, AZ  85296

TOWN OF GILBERT
DENIS MERDON
90 E CIVIC CENTER DRIVE
COMMUNITY SERVICE DEPT
GILBERT, AZ  85296

TOYOTA MOTOR CREDIT CORPORATIO
2702 N. 3RD STREET, SUITE 2010
PHOENIX, AZ  85004

TOZZINI, ERICA
[ADDRESS REDACTED]

TR COSTA MESA COURTYARDS LLC
ANNIE M
2425 E CAMELBACK RD
SUITE 750
PHOENIX, CA  85016

TR COSTA MESA COURTYARDS, LLC
CORNERSTONE REAL ESTATE ADVISERS,
LLC
ASSET MANAGER - COSTA MESA
COURTYARDS
100 WILSHIRE BLVD., SUITE 700
SANTA MONICA, CA  90407

TR COSTA MESA COURTYARDS, LLC
HOLLAND & KNIGHT
ATTN:  JAMES MAYER, ESQ.
131 SOUTH DEARBORN STREET, 30TH
FLOOR
CHICAGO, IL  60603

TR TOPPERS INC
MARIA RIBARICH
320 FALRCHILD
PUEBLO, CO  11521

TRACY THOMAS
202 S. LAKE AVENUE, SUITE 240
PASADENA, CA  91101

TRACY, TRE
[ADDRESS REDACTED]

TRAILOR, JESSICA
[ADDRESS REDACTED]

TRAINUP.COM
ANNA WILLIAMS
12770 MERIT DR., SUITE 900
DALLAS, TX  75251

TRAINUP.COM
ANNA WILLIAMS
6951 VIRGINIA PARKWAY, SUITE 302-B
MCKINNEY, TX  75071

TRAMONTANA, KAITLYN
[ADDRESS REDACTED]

TRAN, LY
[ADDRESS REDACTED]

TRAN, MAI
[ADDRESS REDACTED]

TRAN, MARIA
[ADDRESS REDACTED]

TRAN, NICOLAS
[ADDRESS REDACTED]

TRAN, THANH
[ADDRESS REDACTED]

TRANSAMERICA RETIREMENT SERV
1150 SOUTH OLIVE
LOS ANGELES, CA  90015

TRANSAMERICA RETIREMENT SERVICES
1150 S. OLIVE
LOS ANGELES, CA  90015

TRANSCENDER
500 NORTHRIDGE RD STE 240
ATLANTA, GA 30350

TRANSCONTINENTAL EXPORT CO
DIVISION OF D KRAFT INTERNATIONAL
CARLOS NYHUS
2500 W HIGGINS RD STE 150
HOFFMAN ESTATES, IL 60169

TRANSFORM'N'L POOL INC
DEPT 0536
75 REMITTANCE DR STE 1333
CHICAGO, IL 606751333

TRANSPORTAION COMMODITIES INC
DBA TCL LEASING RENTALS
14561 MERRILL AVE
FONTANA, CA 92335

TRANSPORTAION COMMODITIES INC
DBA TCL LEASING RENTALS
EFREN HURTADO
14561 MERRILL AVE
FONTANA, CA 92335

TRANSWORLD SYSTEMS INC
P.O. BOX 4903
TRENTON, NJ 86504903

TRANSWORLD SYSTEMS INC
PO BOX 15109
WILMINGTON, DE 198505109

TRANSYSTEMS CORPORATION
SCOTT PRIBULA
LUMBER EXCHANGE BUILDING
10 SOUTH 5TH STREET SUITE 810
MINNEAPOLIS, MN 55402

TRANSYSTEMS CORPORATION
SCOTT PRIBULA
P.O. BOX 419380 DEPT 144
KANSAS CITY, MO 64141-6380

TRAVELERS CLUB LUGGAGE INC
SAM HUR
14750 ALONDRA
LA MIRADA, CA 90638

TRAVELERS CLUB LUGGAGE INC
SAM HUR
5911 FRESCA DRIVE
LA PALMA, CA 90623

TRAVERS, SHAWN
[ADDRESS REDACTED]

TRAVIS, KIMBERLY
[ADDRESS REDACTED]

TRAY PAK CORPORATION
P.O. BOX 14804
READING, PA 19612-4804

TRAYNOR, PATRICK
[ADDRESS REDACTED]

TREASURER OF VIRGINIA
DIV OF CHILD SUPPORT
P.O. BOX 570
RICHMOND, VA 23218-0570

TREJO, ALFRED
[ADDRESS REDACTED]

TREJO, ANGEL
[ADDRESS REDACTED]

TREJO, CHRYSTAL
[ADDRESS REDACTED]

TREJO, PEDRO
[ADDRESS REDACTED]

TREPKO UK LIMITED
NEIL WIKINSON
MARSHALL WAY
HEAPHAM ROAD INDU ESTATE
GAINSBOROUGH DN21 1GD UNITED
KINGDOM

TREVINO, CRYSTAL
[ADDRESS REDACTED]

TREVINO, RUBY
[ADDRESS REDACTED]

TREVOR BLAIR
6340 LANKERSHIM BLVD #214
NORTH HOLLYWOOD, CA 91606

TREVOR TERRELL WALKER
TREVOR WALKER
3006 FLINTRIDGE DR
MASFIELD, TX 76063

TREVOR V SUSLOW
TREVOR SUSLOW
3337 GROSBEAK CT.
DAVIS, CA 95616

TRIANGLE DISTRIBUTING CO
MANNY LIZARAGGA
12065 PIKE ST
SANTA FE SPRINGS, CA 90670

TRIANGLE DISTRIBUTING CO
MARGARET ENGLE
P.O. BOX 3988
SANTA FE SPRINGS, CA 90670

TRICE, VICTORIA
[ADDRESS REDACTED]

TRICO DISPOSAL
1850 AGUA MANSA RD
RIVERSIDE, CA 92509

TRICO DISPOSAL
P.O. BOX 7166
BUENA PARK, CA  90622

TRIDON DIRECT
DBA SETON INDENTIFICATION PRODUCTS
BRANFORD, CT  6405

TRIGGER CONSTRUCTION INC
ROBERT PARKHURST
11281 PYRITES SUITE A
GOLD RIVER, CA  95670

TRIDENT INSURANCE SERVICES, LLC
175 E. HOUSTON ST
SUITE 1300
SAN ANTONIO, TX  78205

TRIDENT INSURANCE SERVICES, LLC
P.O. BOX 469011
SAN ANTONIO, TX  78246

TRI-DIAMOND STAFFING
7941 BEACH BLVD UNIT E
BUENA PARK, CA  90620

TRIED
1600 CHICAGO AVENUE SUITE R-11
RIVERSIDE, CA  92507

TRIEU, NICHOLAS
[ADDRESS REDACTED]

TRIHYDRO CORPORATION
1252 COMMERCE DRIVE
LARAMIE, WY  82070

TRIHYDRO
1252 COMMERCE DRIVE
LARAMIE, WY  82070

TRILLION REAL ESTATE
TYSON ROBINSON
30724 BENTON RD
STE C302 #598
WINCHESTER, CA  92596

TRINH, JIMMY
[ADDRESS REDACTED]

TRINIDAD, RAFAEL
[ADDRESS REDACTED]

TRINITAS CELLAR
CHRISTINE LAW
2532 DUPONT DR
IRVINE, CA  92612

TRINITAS CELLAR
KELLY VAN DYKE
611 ANTON BLVD, STE 200
COSTA MESA, CA  92626

TRINITAS CELLAR
KIM BUCHMAN
2532 DUPONT DR.
IRVINE, CA  92612

TRION INDUSTRIES INC
PAT RUDDY
297 LAIRD STREET
WILKES BARRE, PA  18702

TRION INDUSTRIES INC
PAT RUDDY
P.O. BOX 640764
PITTSBURGH, PA  15264

TRIPLE E MACHINERY MOVING INC
3301 GILMAN RD
ELMONTE, CA  91732

TRIPLETT, LENAY
[ADDRESS REDACTED]

TRISTAR INDUSTRIAL PRODUCTS
MARK CYNTHIA
12049 REGENTVIEW AVE
DOWAY, CA  90241

TRIWELL PROPERTIES INC
JERRILYNN CABULA-RUIZ
10722 BEVERLY BLVD
SUITE P
WHITTIER, CA  90601

TRIWELL PROPERTIES INC
NADIA M GELLER
4857 WEST 147TH STREET
SUITE A
HAWTHORNE, CA  90250

TRODAHL, KATHRINE
[ADDRESS REDACTED]

TROJAN DEVELOPMENT ASSOCIATES III LLC
43 PANORAMIC WAY
WALNUT CREEK, CA  94595

TROJAN DEVELOPMENT ASSOCIATES III LLC
COURTNEY PATRICK
43 PANORAMIC WAY
WALNUT CREEK, CA  94595

TROP & JONES LLC
MICHAEL NORICK
16126 SHERMAN WAY
VAN NUYS, CA  91406

TROP & JONES LLC
MICHAEL NOVICK
16126 SHERMAN WAY
VAN NUYS, CA  91406

TROP & JONES, LLC
ALETA PEREZ
3993 HOWARD HUGHES PARKWAY
SUITE 700
LAS VEGAS, NV  89169

TROP & JONES, LLC
MICHAEL NOVICK
16126 SHERMAN WAY
VAN NUYS, CA  91406

TROPEA, NADIA
[ADDRESS REDACTED]

TROPICANA MOBILED DSD
20445 E BUSINESS PARKWAY, STE 3
WALNUT, CA  91789

TROPICANA CHILLED DSD
75 REMITTANCE DRIVE, STE 1856
CHICAGO, IL  60675-1856

TROPICANA EAST SHOPPING CENTER
KAMMY BRIDGE
10000 W CHARLESTON AVE
STE 100
LAS VEGAS, NV  89135

TROPICANA EAST SHOPPING CENTER
KAMMY BRIDGE
P.O. BOX 33118
LAS VEGAS, NV  89133

TROTTER, TRACY
[ADDRESS REDACTED]

TROXLER, DENNIS
[ADDRESS REDACTED]

TRU HONE CORPORATION
1721 N.E. 19TH AVENUE
OCALA, FL  34470

TRU HONE CORPORATION
ANN MARIE
1721 NE 19TH AVE
OCALA, FL  34470

TRUCKERS  PLUS
VIKKI CARTER
P.O. BOX 100985
PASADENA, CA  91189-0985

TRUDO, CHRISTIANE
[ADDRESS REDACTED]

TRUE FABRICATIONS INC
DAVIS JAMIE
154 N 35TH ST
SEATTLE, WA  98103

TRUE, JACOB
[ADDRESS REDACTED]

TRUJEQUE, BRIANA
[ADDRESS REDACTED]

TRUJILLO, ALEX
[ADDRESS REDACTED]

TRUJILLO, ALVARO
[ADDRESS REDACTED]

TRUJILLO, CADE
[ADDRESS REDACTED]

TRUJILLO, DENNIS
[ADDRESS REDACTED]

TRUJILLO, JOSE
[ADDRESS REDACTED]

TRUJILLO-GONZALEZ, ERIK
[ADDRESS REDACTED]

TRUJILO, GARY
[ADDRESS REDACTED]

TRUONG, KEVIN
[ADDRESS REDACTED]

TRUSTMARK VOLUNTARY BENEFIT
SOLUTIONS
JOEL SAUCEDA
12308 N. CORPORATE PARKWAY
SUITE 100
MEQUON, WI  53092

TRUSTMARK VOLUNTARY BENEFITS
SOLUTIONS INC
JOEL SAUCEDA
12308 N CORPORATE PARKWAY SUITE 100
MEQUON, WI  53092

TS DESIGNS
945 WEST 13TH STREET
BURLEY, ID  83318

TSA STORES, INC.
ATTN: LEGAL DEPARTMENT
1050 WEST HAMPDEN AVE
ENGLEWOOD, CO  80110

TSA STORES, INC.
ATTN: PROPERTY MANAGEMENT
1050 WEST HAMPDEN AVE
ENGLEWOOD, CO  80110

TSAI, ANTHONY
[ADDRESS REDACTED]

TSCHANZ, KIMBERLY
[ADDRESS REDACTED]

TSI PROTHERM
ALLEN MORGAN
1233 W COLLINS
ORANGE, CA  92867

TSONCHEV, BORISLAV
[ADDRESS REDACTED]

TUCCO, DARRIN
[ADDRESS REDACTED]

TUCK, DUANE
[ADDRESS REDACTED]

TUCKER, BRITTANY
[ADDRESS REDACTED]

TUCKER, CAMERON
[ADDRESS REDACTED]

TUCKER, MARK
[ADDRESS REDACTED]

TUCKER, SCOTT
[ADDRESS REDACTED]

TUFF SHED INC
2330 S CASTLE HARBOUR PL
ONTARIO, CA  91761

TUFT, DAMON
[ADDRESS REDACTED]

TUIMASEVE, TELEAI
[ADDRESS REDACTED]

TULARE COUNTY TREASURER TAX
COLLECTOR
P.O. BOX 30329
LOS ANGELES, CA  90030-0329

TULLIE, NIKITA
[ADDRESS REDACTED]

TULLY, COLLENE
[ADDRESS REDACTED]

TUMANG, MAUREEN
[ADDRESS REDACTED]

TUNG, EMILY
[ADDRESS REDACTED]

TUPAC, GREGORY
[ADDRESS REDACTED]

TURATTI NA
24835 LA PALMA AVENUE SUITE G
YORBA LINDA, CA  92887

TURBO SYSTEM LTD
ELAINE JACKSON
1 GILLETT STREET
HULL  HU3 4JA  UNITED KINGDOM

TURBO SYSTEM LTD
ELAINE JACKSON
1 GILLETT STREET
HULL  HU3- 4JA  UNITED KINGDOM

TURBO SYSTEMS LTD
1 GILLETT STREET
HULL, HUMBRIDGE  HU 34JA  UNITED
KINGDOM

TURBOCHEF TECHNOLOGIES INC
4240 INTERNATIONAL PKWY STE 105
CARROLLTON, TX  75007

TURCIOS, MERCEDES
[ADDRESS REDACTED]

TURINI, CHRISTOPHER
[ADDRESS REDACTED]

TURK, SARAH
[ADDRESS REDACTED]

TURK, WILLIAM
[ADDRESS REDACTED]

TURN KEY WINE BRANDS LLC
ANTHONY BOZZANO
2717 AVIATION WAY
SANTA MARIA, CA  93455

TURN KEY WINE BRANDS LLC
NICHOLAS MILLER
132 E, CARRILLO STREET
SANTA BARBARA, CA  93101

TURNER ISLAND FARMS
1269 WEST 1 STREET
LOS BANOS, CA  93635

TURNER ISLAND FARMS
BOLEN, FRANSEN, SAWYERS LLP
ATTN:  GARY D. BRUNSVIK
7405 N. FIRST STREET
FRESNO, CA  93720

TURNER ISLAND FARMS
CLAY SKINNER
1269 WEST "I" STREET
LOS BANOS, CA  93635

TURNER, CARLA
[ADDRESS REDACTED]

TURNER, DEBRA
[ADDRESS REDACTED]

TURNER, MORENA
[ADDRESS REDACTED]

TURNER, SUZANNE
[ADDRESS REDACTED]

TURNER, TIA
[ADDRESS REDACTED]

TURNER, TREMAINE
[ADDRESS REDACTED]

TURNER, TROY
[ADDRESS REDACTED]

TURTLE ISLAND FOODS INC
DAVE AIKEN
P.O. BOX 176
HOOD RIVER, OR 97031

TURTLE ISLAND FOODS INC
JAIME ATHOS
604 INDUSTRIAL AVE.
HOOD RIVER, OR 97031

TURTLE MOUNTAIN LLC
MARY WORKMAN
330 S SENECA RD P
O BOX 21938
EUGENE, OR 97402

TUSCANY SQUARE PARTNERS LLC
5525 OAKDALE AVENUE SUITE 200
WOODLAND HILLS, CA 91364

TUSCANY SQUARE PARTNERS, LLC
RAZNICK REALTY GROUP
ATTN: ROBERT RAZNICK
5525 OAKDALE AVE., SUITE 200
WOODLAND HILLS, CA 91364

TUSCANY SQUARE PARTNERS, LLC
ROB RAZNICK
5525 OAKDALE AVENUE, SUITE 200
WOODLAND HILLS, CA 91364

TUTTLE, COREY
[ADDRESS REDACTED]

TWEEN, ROBERT
[ADDRESS REDACTED]

TWIN CITY FOODS INC
ALEX MERRICK
P.O. BOX 699
STANWOOD, WA 98292

TWIN CITY FOODS INC
BECKIE FORR
75 REMITTANCE DR STE 1317
CHICAGO, IL 60675-1317

TWIN CITY FOODS INC
GERRY SCHUTTE
75 REMITTANCE DR STE 1317
CHICAGO, IL 60675-1317

TWIN CITY FOODS INC
GERRY SCHUTTE
P.O. BOX 699
STANWOOD, WA 98292

TWIN CITY FOODS INC
GRANT CRAIG
501 W FOURTH AVE
ELLENSBURG, WA 98292

TWIN CITY FOODS INC
JIM MOORE
75 REMITTANCE DR STE 1317
CHICAGO, IL 60675-1317

TWIN CITY FOODS INC
JOHN O'GRADY
10120 269TH PL NW
STANWOOD, WA 98292

TWIN CITY FOODS INC
JOHN OGRADY
501 W. 4TH ST
ELLENSBURG, WA 98926

TWO CHEFS
DAWN RASMUSSEN HICKEY
18201 CENTRAL AVENUE
CARSON, CA 90746

TWO CHEFS
PILAR MONTANO
18201 CENTRAL AVENUE
CARSON, CA 90746

TWO CHEFS
ROSA WALKER
18201 CENTRAL AVENUE
CARSON, CA 90746

TWO DEGREES INC
ANITA XIONG
645 HARRISON STREET
SAN FRANCISCO, CA 94107

TWO TES FAMILY TRUST
KATHY PHAM
P.O. BOX 7000 318
ROLLING HILLS ESTATES, CA 90274

TYCO INTEGRATED SECURITY LLC
SHERRIL TODD
P.O. BOX 371967
PITTSBURGH, PA 15250-7967

TYLER, ERICA
[ADDRESS REDACTED]

TYLER, LAUREN
[ADDRESS REDACTED]

TYSER, MARIO
[ADDRESS REDACTED]

TYSON FOODS INC
ROGER WILLIAMS
1445 N MCDOWELL BLV
PETALUMA, CA  94954

TYRAD PROPERTIES, IINC.
CHRISTINE CHUNG
556 N DIAMOND BAR BLVD
SUITE 200
DIAMOND BAR, CA  91765

TYRON, JACOB
[ADDRESS REDACTED]

TYRRELL PLUMBING AND MECHANICAL INC
579 ARLENE DRIVE
VACAVILLE, CA  95688

TYSON FOODS INC FOR FROZEN
BRANDY LEWELLEN
2200 DON TYSON PARKWAY
SPRINGDALE, AR  72762

TYSON FOODS INC FOR FROZEN
EUGENE NASH
110 W. FREEMAN AVE.
BERRYVILLE, AR  72616

TYSON FOODS INC FOR FROZEN
EUGENE NASH
19571 WHITFIELD RD.
SEDALIA, MO  65301

TYSON FOODS INC FOR FROZEN
EUGENE NASH
2121 PARK PLACE
CLARKSVILLE, AR  72830

TYSON FOODS INC FOR FROZEN
EUGENE NASH
400 W. OLRICH ST.
ROGERS, AR  72756

TYSON FOODS INC FOR FROZEN
EUGENE NASH
5505 JEFFERSON PKWY
WHITE HALL, AR  71602

TYSON FOODS INC FOR FROZEN
SHERRY HARP
400 W. OLRICH ST.
ROGERS, AR  72756

TYSON FOODS INC FOR KITCHEN
CHARLENE HINTSMAN
2210 W OAK LAWN DR
SPRINGDALE, AK  72765

TYSON FOODS INC FOR KITCHEN
JUDY WHITAKER
P.O. BOX 2020
SPRINGDALE, AR  72765

TYSON FOODS INC
300 PORTWALL STREET
HOUSTON, TX  77029

TYSON FOODS INC
700 WHEELER
VERNON, TX  76384

TYSON FOODS INC
BRANDI ROBINSON
P.O. BOX 601099
PASADENA, CA  91189

TYSON FOODS INC
JASON PLUMLEE
2200 DON TYSON PARKWAY
SPRINGDALE, AR  72762

TYSON FOODS INC
JUDY WHITAKER
2200 DON TYSON PARKWAY
SPRINGDALE, AK  72765

TYSON FOODS INC
SHERRY HARP
2210 W OAK LAWN DR
SPRINGDALE, AK  72765

TYSON FOODS INC
STAN NADING
1300 S LAKE ST
CHEROKEE, IA  51012

U S COTTON LLC
11150 WESTLAKE DRIVE
CHARLOTTE, NC  28273

U S COTTON LLC
15501 INDUSTRIAL PKWY
CLEVELAND, OH  44135

U S COTTON LLC
510 LASER ROAD
RIO RANCHO, NM  87124

U S COTTON LLC
PAM JORDAN
P.O. BOX 201792
DALLAS, TX  75320-1792

U.S HEALTHWORKS
MEDICAL GROUP P.O. BOX 50042
ACCT# 143078
LOS ANGELES, CA  90074

U.S. DEPT OF  EDUCATION
PO BOX 105081
ATLANTA, GA  30348

U.S. POST OFFICE
23580 ALESSANDRO BLVD
MORENO VALLEY, CA  92553

U.S. TRUST/BANK OF AMERICA
JAMES C. FARRELL-SMITH, CCIM
515 S. FLOWER ST., 28TH FL.
LOS ANGELES, CA  90071

U.S. TRUSTEE
US TRUSTEE PAYMENT CENTRE
P.O. BOX 530202
ATLANTA, GA  30353-0202

USDA, SONIA
[ADDRESS REDACTED]

JOSEPH BEN
2110 BELGRAVE AVE
HUNTINGTON PARK, CA  90255

UHP SYSTEMS INC
DAVID FRY
P.O. BOX 80460
RANCHO SANTA MARGARITA, CA  92688

UL LLC
JON FREED
28632 ROADSIDE DRIVE
AGOURA HILS, CA  91301

ULINE INC
2200 S LAKESIDE DRIVE
WAUKEGAN, IL  60085

ULINE INC
CUSTOMER SERVICE
2200 SOUTH LAKESIDE DRIVE
WAUKEGAN, IL  60085

ULINE
2200 S. LAKESIDE DRIVE
WAUKEGAN, IL  60085

ULLOA DIAZ, JOSE
[ADDRESS REDACTED]

ULLOA, ERIC
[ADDRESS REDACTED]

ULLOA, ERNESTO
[ADDRESS REDACTED]

ULLOA, FRANCISCO
[ADDRESS REDACTED]

ULLOA, HERMINIA
[ADDRESS REDACTED]

ULLOA, PAUL
[ADDRESS REDACTED]

ULMA
MARCEL VAN NIEKERK
3035  TORRINGTON DRIVE
BALL GROUND, GA  30107

ULTRA GREEN PACKAGING LLC
171 CHESHIRE LN N, STE 500
PLYMOUTH, MN  55441

ULTRASOURCE LLC
KRISTI REYNOLDS
1414 WEST 29TH STREET
KANSAS CITY, MO  64108

ULTRERAS, MARTINA
[ADDRESS REDACTED]

ULTRERAS, MIGUEL
[ADDRESS REDACTED]

UMANA, FRANK
[ADDRESS REDACTED]

UMANZOR, MARIO
[ADDRESS REDACTED]

UMANZOR, WILLIAM
[ADDRESS REDACTED]

UNCLE BENS A MARS INC CO
JEFF VIGIL
3250 E. 44TH STREET
VERNON, CA  90058

UNCLE BENS A MARS INC CO
SUSAN BASTO
800 HIGH STREET
HACKETTSTOWN, NJ  7840

UNDERWOOD, STEPHEN
[ADDRESS REDACTED]

UNIFIED GROCERS INC
LEAH CALHOUN
5200 SHEILA STREET
LOS ANGELES, CA  90040

UNIFIED GROCERS INC
PAULO ZANTUA
3626 11TH AVENUE
LOS ANGELES, CA  90018

UNIFIED GROCERS INC
TIM MYERS
15015 VALLEY VIEW AVENUE
SANTA FE SPRINGS, CA  90670

UNIFIED GROCERS INC
TIM MYERS
1990 PICCOLI ROAD
STOCKTON, CA  95215

UNIFIED GROCERS INC
TIM MYERS
5300 SHEILA STREET
COMMERCE, CA  90040

UNIFIED PROTECTIVE SERVICES INC
STEVE FARID
4431 W ROSECRANS AVE SUITE 200
HAWTHORNE, CA  90250

UNIFIED PROTECTIVE SERVICES INC
STEVE FARID
P.O. BOX 1557
HAWTHORNE, CA  90251

UNIFIRST CORP
RUTH VASQUEZ
16434 PIONEER BLVD
NORWALK, CA  90650

UNIFIRST CORP
SANDRE MCCAVLEY
08 JONSPIN ROAD
WILMINGTON, MA  1887

UNIFIRST CORPORATION
700 S ETIWANDA AVE SUITE # C
ONTARIO, CA  91761

UNILEVER HBC
305 W RESOURCE DR
RIALTO, CA  92316

UNILEVER HBC
MIKE CIMMINO
P.O. BOX 92600
CHICAGO, IL  60675-2600

UNILEVER ICE CREAM
BILL PROBST
P.O. BOX 75604
CHARLOTTE, NC  27275

UNILEVER ICE CREAM
GREG HEWKIN
1001 OLSEN ST
HENDERSON, NV  89015

UNILEVER ICE CREAM
ROSS SMITH
830 E HORIZON DR
HENDERSON, NV  89015

UNILEVER
1400 N MACARTHUR DR
TRACY, CA  95376

UNILEVER
1484 KIFER ROAD
SUNNYVALE, CA  94086

UNILEVER
2000 HIGHWAY 51 NORTH
COVINGTON, TN  38019

UNILEVER
305 WEST RESOURCE DRIVE
BLOOMINGTON, CA  92316

UNILEVER
JENNIFER KARS
537 FRANSIL LANE
TURLOCK, CA  95380

UNILEVER
RICH BELLIS
88069 EXPEDITE WAY
CHICAGO, IL  60675-0001

UNION BANK OF CALIFORNIA
P.O. BOX 2818
OMAHA, NE  68103-281

UNION SECURITY INSURANCE CO
2323 GRANT BLVD
KANSASCITY, CA  64108

UNIPAC SUPPLY,INC.
VIXBY DON
3710 N.INDUSTRY AVE.#202
LAKEWOOD, CA  90712

UNISON COMFORT TECHNOLOGIES
RON MESSERSMITH
400 ROSS AVE
SCHOFIELD, WI  54476

UNITECH ENGINEERING LLC
MARK CORSER
4330 LEONARD WAY
CORONA, CA  92883

UNITED APPLE SALES LLC
99 WEST AVENUE P.O. BOX 503
LYNDONVILLIO, NY  14098

UNITED CONCORDIA
JIM LAHR
P.O BOX 31001-0935
PASADENA, CA  91110-0935

UNITED FRESH PRODUCE ASSOC
1901 PENNSYLVANIA AVE NW SUITE 1100
WASHINGTON, DC  20006

UNITED INDUSTRIES
133 EAST GROVE AVENUE
ORANGE, CA  92865

UNITED MELON DISTRIBUTORS INC
JAMES ZAFERIS
1111 SOUTH MATEO ST
LOS ANGELES, CA  90021

UNITED MELON DISTRIBUTORS INC
JIM ZAFERIS
P.O. BOX 86387
LOS ANGELES, CA  90012

UNITED MELON DISTRIBUTORS INC
RUDOLPH CHEONG
P.O. BOX 86387
LOS ANGELES, CA  90012

UNITED NATURAL FOOD WEST INC
22150 GOLDEN CREST DRIVE
MORENO VALLEY, CA  92553

UNITED NATURAL FOOD WEST INC
P.O. BOX 742930
LOS ANGELES, CA  90074-2930

UNITED RENTALS NORTH AMERICA INC
BERNAL BECKY
FILE 51122
LOS ANGELES, CA  90074-1122

UNITED SADDCO CORPORATION
TERRI FELDMAN
P.O. BOX 973965
DALLAS, TX  75397-3965

UNITED SERVICE TECHNOLOGIES INC
3164 E LA PALMA STE M
ANAHEIM, CA  92806

UNITED SERVICE TECHNOLOGIES INC
3164 LA PALMA SUITE M
ANAHEIM, CA  92806

UNITED SERVICE TECHNOLOGIES INC
VEE TRON
3164 E LA PALMA,SUITE M
ANAHEIM, CA  92806

UNITED SITE SERVICES OF CALIFORNIA INC
P.O. BOX 53267
PHOENIX, AZ  85072-3267

UNITED SPECIALTY INSURANCE COMPANY
1900 L. DON DODSON DRIVE
BEDFORD, TX  76021

UNITED STATER DEPARTMENT OF
AGRIGULTURE
(USDA) FOOD SAFETY & INSPECTION
SERVICE
USDA, FSIS ALAMEDA DISTRICT
620 CENTRAL AVENUE,  BLDG. 2C
ALAMEDA, CA  94501

UNITED STATER DEPARTMENT OF
AGRIGULTURE
(USDA) PERISHABLE AGRICULTURAL
COMMODITIES ACT (PACA) DIVISION
8700 CENTREVILLE RD., SUITE 206
MANASSAS, VA  20110-8411

UNITED STATER DEPARTMENT OF
AGRIGULTURE
(USDA)
1400 INDEPENDENCE AVE SW
WASHINGTON, DC  20250

UNITED STATES DEPARTMENT OF
AGRICULTURE
(USDA) FOOD SAFETY & INSPECTION
SERVICE
USDA, FSIS ALAMEDA DISTRICT
620 CENTRAL AVENUE, BLDG. 2C
ALAMEDA, CA  94501

UNITED STATES DEPARTMENT OF
AGRICULTURE
(USDA) PERISHABLE AGRICULTURAL
COMMODITIES ACT (PACA) DIVISION
8700 CENTREVILLE RD., SUITE 206
MANASSAS, VA  20110-8411

UNITED STATES DEPARTMENT OF
AGRICULTURE
USDA
1400 INDEPENDENCE AVE SW
WASHINGTON, DC  20250

UNITED STATES DEPARTMENT OF
AGRICULTURE
USDA
P.O. BOX 979001
ST LOUIS, MD  63197-9001

UNITED STATES TREASURY
P.O. BOX 7122
SAN FRANCISCO, CA  94120-7122

UNITED STATES TREASURY
P.O. BOX 7704
SAN FRANCISCO, CA  94120-770

UNITED STATES TREASURY
PO BOX 24017
FRESNO, CA  93779

UNITED STATES TREASURY
UNITED STATES TREASURY
FRESNO, CA  93888

UNITED STATES TRUSTEE
844 KING STREET, STE 2207
LOCK BOX 35
WILMINGTON, DE  19801

UNITED VAN LINES LLC
1 PREMIER
FONTON, MO  63026

UNITED WAY OF FRESNO COUNTY
KELI FURTODO
CITY MANAGERS OFFICE
2600 FRESNO ST
FRESNO, CA  93721

UNIVAR USA INC
2600 GARFIELD AVE
COMMERCE, CA  90040

UNIVAR USA INC
FILE # 56019
LOS ANGELES, CA  90074-6019

UNIVAR USA INC
FILE 56019
LOS ANGELES, CA  900746019

UNIVERSAL PROTECTION SERVICE L P
P.O. BOX 101034
PASADENA, CA  91189 1034

UNIVERSAL SECURITY AND FIRE INC
809 W STADIUM LANE
SACRAMENTO, CA  95834

UNIVERSAL TEA COMPANY
DBA STASH TEA COMPANY
JIM MESSINA
7250 SW DURHAM RD, STE 900
TIGARD, OR  97224

UNIVERSAL TEA COMPANY
DBA STASH TEA COMPANY
PATRICK CASPER
P.O. BOX 910
PORTLAND, OR  97207

UNIVERSAL WASTE SYSTEMS INC
9016 NORWALK BLVD
SANTA FE SPRINGS, CA  90670

UNIVERSITY EXECUTIVE PHYSICAL
PROGRAM
SHAWN VEISEH
100 UCLA MEDICAL PLAZA
STE 720
LOS ANGELES, CA  90024

UNIVERSITY GATEWAY OWNER LLC
JENNIFER KAMPHUIS
C/O URBAN PROPERTIES, BRADBURY
BUILDING
304 S. BROADWAY, STE 400
LOS ANGELES, CA  90013

UNIVERSITY OF SOUTHERN CALIFORNIA
RACHEL MALOOF
UNIVERSITY GARDEN
STE 203
LOS ANGELES, CA  90089

UNGER-RATFORD, VINCENT
[ADDRESS REDACTED]

UPLAND SPORTS GROUP INC
GARY VASCONI
5909 CHRISTLE AVE
EMERYVILLE, CA  94608

UPLAND VILLAGE,  C/O KODASH INC.
THOMAS MILLER
1072 BRISTOL STREET
COSTA MESA, CA  92626

UPPER CRUST ENTERPRISES INC
MIGUEL ARAUJU
411 CENTER STREET
LOS ANGELES, CA  90012

UPPER CRUST ENTERPRISES INC
TOM SHEA
411 CENTER STREET
LOS ANGELES, CA  90012

UPS FREIGHT
CUSTOMER SERVICE
28013 NETWORK PLACE
CHICAGO, IL  60673

UPS SUPPLY CHAIN SOLUTIONS
28013 NETWORK PLACE
CHICAGO, IL  606731280

UPS SUPPLY CHAIN SOLUTIONS
NANCY CHERRIX
21930 BISHOP LN
LOUIEVILLE, KY  40218

UPS SUPPLY CHAIN SOLUTIONS
NANCY CHERRIX
28013 NETWORK PLACE
CHICAGO, IL  60673-1280

UPS
P.O. BOX 894820
LOS ANGELES, CA  90189

UPS
P.O. BOX 894820
LOSANGELES, CA  90189

URAN, SEAN
[ADDRESS REDACTED]

URBAN PRODUCE LLC
ROSIE HORTON
1 MARCONI STE F
IRVINE, CA  92618

URBANO, STEVEN
[ADDRESS REDACTED]

URBINA, AMANDA
[ADDRESS REDACTED]

URBINA, JOSHUA
[ADDRESS REDACTED]

URBINA, KEILA
[ADDRESS REDACTED]

URENA, LILIANA
[ADDRESS REDACTED]

URENO, BRIAN
[ADDRESS REDACTED]

URIARTE, RAY
[ADDRESS REDACTED]

URIBE, ANDREW
[ADDRESS REDACTED]

URIBE, BRIAN
[ADDRESS REDACTED]

URIBE, DAISY
[ADDRESS REDACTED]

URIBE, ERIKA
[ADDRESS REDACTED]

URIBE, SOFIA
[ADDRESS REDACTED]

URIOSTE, GABRIEL
[ADDRESS REDACTED]

URIOSTEGUI, TOMAS
[ADDRESS REDACTED]

URISTA, PETER
[ADDRESS REDACTED]

URNER BARRY PUBLICATIONS INC
BARBARA PREECE
P.O. BOX 389
TOMS RIVER, NJ  8754

URSADI, SUSAN
[ADDRESS REDACTED]

URSA, NORTH CAROLINA
[ADDRESS REDACTED]

URSCHEL LABS
2503 CALUMET AVE
VALPARAISO, IN  46383

URSCHEL LABS
P.O. BOX 96319
CHICAGO, IL  60693

URTEZ, BOBBIE
[ADDRESS REDACTED]

URTEZ, VERONICA
[ADDRESS REDACTED]

URWIN, JIM
[ADDRESS REDACTED]

US AG SOLUTIONS
FRIETAS CHRIS
340 SLENDER ROCK PLACE
SANLUIS, CA  93405

US BANCORP EQUIPMENT FINANCE INC
SKINNER JON
P.O. BOX 790448
ST LOUIS, MO  63179-0448

US BANK NATIONAL ASSOCIATION
425 WALNUT STREET
CINCINNATI, OH  45202

US BANK NATIONAL ASSOCIATION
6400 MAIN ST
WILLIAMSVILLE, NY  14221-5858

US CENTRAL BILLING
TERRI THOMPSON
82A CANTIAGUE ROCK RD
WESTBURY, NY  11802

US CENTRAL BILLING
TERRI THOMPSON
P.O. BOX 7718
HICKSVILLE, NY  11802

US COLLECTIONS WEST INC
3031 W NORTHEN AVE
SUITE 171
PHOENIX, AZ  85051

US DEPARTMENT OF AGRICULTURE
P.O. BOX 979001
ST LOUIS, MO  63197-9000

US DEPARTMENT OF EDUCATION
P.O. BOX 105081
ATLANTA, GA  30348

US DEPARTMENT OF EDUCATION
PO BOX 105081
ATLANTA, GA  30348

US DEPARTMENT OF TREASURY
POST OFFICE BOX 979101
ST LOUIS, MO  63197

US DEPT OF AGRICULTURE
P.O. BOX 4008
RIVERSIDE, CA  92514

US FOOD AND DRUG ADMINISTRATION (FDA)
10903 NEW HAMPSHIRE AVENUE
SILVER SPRING, MD  20993

US FOODS INC
1283 SHERBORN STREET
SUITE 102
CORONA, CA  92879

US FOODSERVICE INC
10410 S 50TH PLACE
PHOENIX, AZ  85044

US FOODSERVICE INC
CESAR DOMINGUEZ
10410 S 50TH PLACE
PHOENIX, AZ  85044

US GREEN BUILDING COUNCIL
NICOLE ERARDT
2101 ST NW
WASHINGTON, DC  20037

US GREEN BUILDING COUNCIL
NICOLE ERARDT
P.O. BOX 404296
ATLANTA, GA  30384

US HEALTH WORKS MEDICAL GROUP
MAUREEN MARSTON
6485 DAY STREET
MORENO VALLEY, CA  92507

US HEALTH WORKS MEDICAL GROUP
MAUREEN MARSTON
P.O. BOX 50042
LOS ANGELES, CA  90074

US HEALTHWORKS
P.O.BOX 50042
LOSANGELES, CA  900740042

US MILLS
200 RESERVOIR STREET
NEEDHAM, MA  2494

US SUGAR CO INC
RHONDA PITTS
INDUSTRIAL DRIVE SOUTH
PINE BLUFF, AR  71602

US SUGAR CO INC
TOM FERLITO
692 BAILEY AVENUE
BUFFALO, NY  14206

US3 BUND
PO BOX 32500
COLUMBUS, OH  43232

USA NANFANG FOOD INDUSTRY INC
FRANK LIU
6905 ARAGON CIRCLE
BUENA PARK, CA  90620

USA NANFANG FOOD INDUSTRY INC
KATE FLORES
8002 NE HIGHWAY 99 #78
VANCOUVER, WA  98665

USDA-PACA BRANCH
P.O. BOX 790327
STSOUIS, MO  631790327

USEDCSICO.COM
DANIELLE HAFNER
1216 KENNEDY BLVD.
BAYONNE, NJ  7002

USELMAN, SAMANTHA
[ADDRESS REDACTED]

USGN INC
MARY GIBSON
727 E BETHANY HOME RD SUE B110
PHOENIX, AZ  85014

USHER, SHANE
[ADDRESS REDACTED]

USP INNOVATION LIMITED
17 COPYHOLD
GREAT BEDWYN  SN8 3YR  UNITED KINGDOM

USR AT FIRST LLC
SUZEN LINDBERG
C/O HUNTER PROPERTIES
10121 MILLER AVE; STE 200
CUPERTINO, CA  95014

UTAMA, MICHAEL
[ADDRESS REDACTED]

UTILITIES ANALYSES INC
JANET HODGES
450 OLD PEACHTREE ROAD
SUITE 103
SUWANEE, GA  30024

UTILITY TRAILER SALES
OF SOUTHERN CALIFORNIA LLC
DEAN BENSON
15567 VALLEY BLVD
FONTANA, CA  92335

UTILITY TRAILER SALES
OF SOUTHERN CALIFORNIA LLC
DEAN BENSON
P.O. BOX 1510
FONTANA, CA  92334

UTYRO, MONICA
[ADDRESS REDACTED]

VACA, ANGELICA
[ADDRESS REDACTED]

VACA, SANTIAGO
[ADDRESS REDACTED]

VACO LOS ANGELES LLC
LORI RHODES
5410 MARYLAND WAY
SUITE 460
BRENTWOOD, TN  37027

VACOM TECHNOLOGIES
1747 WRIGHT AVE
LAVERNE, CA  91750

VACOM TECHNOLOGIES
CINDY SCOTT
1747 WRIGHT AVENUE
LA VERNE, CA  91750-5841

VAFEE, JULIAN
[ADDRESS REDACTED]

VALADEZ, EVELYN
[ADDRESS REDACTED]

VALADEZ, FRANCISCO
[ADDRESS REDACTED]

VALADEZ, MARIBEL
[ADDRESS REDACTED]

VALADEZ, VERONICA
[ADDRESS REDACTED]

VALDEPENA, MELINDA
[ADDRESS REDACTED]

VALDES, KAYLA
[ADDRESS REDACTED]

VALDEZ, BRITTANY
[ADDRESS REDACTED]

VALDEZ, CHRISTINA
[ADDRESS REDACTED]

VALDEZ, CHRISTOPHER
[ADDRESS REDACTED]

VALDEZ, DOLORES
[ADDRESS REDACTED]

VALDEZ, FERNANDO
[ADDRESS REDACTED]

VALDEZ, GABRIEL
[ADDRESS REDACTED]

VALDEZ, MARIA
[ADDRESS REDACTED]

VALDEZ, MARIA
[ADDRESS REDACTED]

VALDEZ, NICHOLUS
[ADDRESS REDACTED]

VALDEZ, NILDA
[ADDRESS REDACTED]

VALDEZ, SHANNON
[ADDRESS REDACTED]

VALDEZ, STEVEN
[ADDRESS REDACTED]

VALDIVIA SANCHEZ, CATARINO
[ADDRESS REDACTED]

VALDIVIA, LISSETTE
[ADDRESS REDACTED]

VALDIVIA, RANDY
[ADDRESS REDACTED]

VALDOVINO, LUIS
[ADDRESS REDACTED]

VALDOVINOS, LUCERO
[ADDRESS REDACTED]

VALDOVINOS, RENE
[ADDRESS REDACTED]

VALENCIA, ALEX
[ADDRESS REDACTED]

VALENCIA, ANTONIO
[ADDRESS REDACTED]

VALENCIA, KANDY
[ADDRESS REDACTED]

VALENCIA, RUDY
[ADDRESS REDACTED]

VALENCIA, SENOVIO
[ADDRESS REDACTED]

VALENTE, IGNACIO
[ADDRESS REDACTED]

VALENTE, LEAH
[ADDRESS REDACTED]

VALENTINE, TESSA
[ADDRESS REDACTED]

VALENZONA, JEREMY
[ADDRESS REDACTED]

VALENZUELA, ALFONSO
[ADDRESS REDACTED]

VALENZUELA, ARIANNA
[ADDRESS REDACTED]

VALENZUELA, JUAN
[ADDRESS REDACTED]

VALENZUELA, LOURDES
[ADDRESS REDACTED]

VALENZUELA, PAOLO
[ADDRESS REDACTED]

VALENZUELA, REYNA
[ADDRESS REDACTED]

VALENZUELA, RICARDO
[ADDRESS REDACTED]

VALERIO DELEZAMA, YOLANDA
[ADDRESS REDACTED]

VALERIO, MARIE
[ADDRESS REDACTED]

VALERIOTE, MATTHEW
[ADDRESS REDACTED]

VALIDUS VENTURES LLC
VALIDUS VENTURES
P.O. BOX 14586
DES MOINES, IA 50306

VALLANCE, CARLOS
[ADDRESS REDACTED]

VALLE, FLORA
[ADDRESS REDACTED]

VALLE, REINA
[ADDRESS REDACTED]

VALLEJO GAITAN, FERNANDO
[ADDRESS REDACTED]

VALLEJO SANITAION AND FLOOD
CONTROL DISTRICT
450 RYDER STREET
VALLEJO, CA 94590

VALLEJO SANITATION AND FLOOD
CONTROL DISTRICT
450 RYDER STREET
VALLEJO, CA 94590

VALLEJO, AMBER
[ADDRESS REDACTED]

VALLEY FIELD RIDING & POLO CLUB
NANCY FAGAN
1100 E ORANGETHORPE AVE
SUITE 250
ANAHEIM, CA 92801

VALLEY FIELD RIDING & POLO CLUB
VFR&P PROPER
NANCY FAGAN
P. O. BOX 10570
PHOENIX, AZ 85016

VALLEY FINE FOODS COMPANY
JC MAXION
3909 PARK RD # H
BENICIA, CA 94510

VALLEY FINE FOODS COMPANY
RISSA POBLETE
3909 PARK ROAD
BENICIA, CA 94510

VALLEY FINE FOODS COMPANY
XINH LAU
300 EPLEY DRIVE
YUBA CITY, CA 95991

VALLEY INDUSTRY & COMMERCE
ASSOCIATION
JESSICA YASUKOCHI
5121 VAN NUYS BLVD SUITE 203
SHERMAN OAKS, CA 91403

VALLEY INVENTORY SERVICES INC
JACK LINK
1180 HARIZON DE SUITE B
FAIRFIELD, CA 94533

VALLEY MOVING SERVICES
22700 ALESSANDRO BLVD.
MORENOVALLEY, CA 92553

VALLEY OCCUPATIONAL MEDICAL CENTER
ANGIE GONZALEZ
P.O. BOX 922435
SYLMAR, CA 91342-2435

VALLEY OF THE SUN LLC
CHARLIE OWENS
7815 S HARDY SUITE 106
TEMPE, AZ 85284

VALLEY PACKLINE SOLUTIONS
5259 AVE 408
REEDLY, CA 93654

VALLEY RUBBER & GASKET CO INC
650 WASHINGTON ROAD SUITE 210
PITTSBURGH, PA 15228

VALLEY VIEW LAMPSON LLC
WILLIAM NASCIMENTO
10 SYCAMORE CANYON DRIVE
DOVE CANYON, CA 92679

VALLEY WIDE BEVERAGE COMPANY
CLAUDE BUTLER
4010 E HARDY
FRESNO, CA 93725

VALLEYCREST LANDSCAPE MAINTENANCE
INC
P.O. BOX 57515
LOS ANGELES, CA 90074-7515

VAMBERI, PETRONELLA
[ADDRESS REDACTED]

VAN DE VEERDONK, KELLI
[ADDRESS REDACTED]

VAN DE WATER, JORIEN
[ADDRESS REDACTED]

VAN GRONIGEN FARMS
BEVERLY KIGER
300 W. 6TH STREET
MOMENCE, IL  60954

VAN DUYNE, DANA
[ADDRESS REDACTED]

VAN GOEY, JASON
[ADDRESS REDACTED]

VAN GORDON, TOBIAN
[ADDRESS REDACTED]

VAN GRONINGEN AND SONS INC
VAN RYAN
15100 S JACK TONE RD
MANTECA, CA  95336

VAN HAEREN, FAWN
[ADDRESS REDACTED]

VAN NESS COMMERCE CENTER LLC
11845 W OLYPIC BLVD STE 1200
LOS ANGELES, CA  90064

VAN WINKLE, CANDICE
[ADDRESS REDACTED]

VAN WORMER, DAVID
[ADDRESS REDACTED]

VAN, KEVIN
[ADDRESS REDACTED]

VANDENDRIES, TOM
[ADDRESS REDACTED]

VANDERMOST, STEVEN
[ADDRESS REDACTED]

VAN-G TRUCKING INC
8000 E  MANNING
FOWLER, CA  93625-9727

VANG, JO
[ADDRESS REDACTED]

VANG, KHOUA
[ADDRESS REDACTED]

VANIER, ECHO
[ADDRESS REDACTED]

VANROOY, JULEE
[ADDRESS REDACTED]

VANS INTERNATIONAL FOODS
SYDNEY PEACOCK
501 SOUTH 107TH AVENUE
TOLLESON, AZ  85353

VANS INTERNATIONAL FOODS
SYDNEY PEACOCK
P.O. BOX 4420
BRIDGETON, MO  63044 0420

VARELA, EDGAR
[ADDRESS REDACTED]

VARELA, JESSICA
[ADDRESS REDACTED]

VARGAS DE SANCHEZ, RAQUEL
[ADDRESS REDACTED]

VARGAS, ADELA
[ADDRESS REDACTED]

VARGAS, AMBAR
[ADDRESS REDACTED]

VARGAS, BIANCA
[ADDRESS REDACTED]

VARGAS, CHRISTIAN
[ADDRESS REDACTED]

VARGAS, DAVID
[ADDRESS REDACTED]

VARGAS, FERNANDO
[ADDRESS REDACTED]

VARGAS, FIDEL
[ADDRESS REDACTED]

VARGAS, GERMAN
[ADDRESS REDACTED]

VARGAS, JOSEPHINE
[ADDRESS REDACTED]

VARGAS, JOSE
[ADDRESS REDACTED]

VARGAS, MARIA
[ADDRESS REDACTED]

VARGAS, MARIA
[ADDRESS REDACTED]

VARGAS, MERCEDEZ
[ADDRESS REDACTED]

VARGAS, MICHAEL
[ADDRESS REDACTED]

VARGAS, RAFAEL
[ADDRESS REDACTED]

VARGAS, SOCORRO
[ADDRESS REDACTED]

VARGAS, STEPHANIE
[ADDRESS REDACTED]

VARGAS, YESICA
[ADDRESS REDACTED]

VARGAS-ESPINOZA, LETICIA
[ADDRESS REDACTED]

VARSITY CONTRACTORS INC
DIANA ROWE
P.O. BOX 1692
POCATELLO, ID  83204

VASQUEZ, ADAM
[ADDRESS REDACTED]

VASQUEZ, AIDAN
[ADDRESS REDACTED]

VASQUEZ, ALFREDO
[ADDRESS REDACTED]

VASQUEZ, CATHY
[ADDRESS REDACTED]

VASQUEZ, CHRISTOPHER
[ADDRESS REDACTED]

VASQUEZ, DANIEL
[ADDRESS REDACTED]

VASQUEZ, FERNANDO
[ADDRESS REDACTED]

VASQUEZ, GERARDO
[ADDRESS REDACTED]

VASQUEZ, ILIANA
[ADDRESS REDACTED]

VASQUEZ, JENNIFER
[ADDRESS REDACTED]

VASQUEZ, JOSEPH
[ADDRESS REDACTED]

VASQUEZ, JUAN
[ADDRESS REDACTED]

VASQUEZ, KARINA
[ADDRESS REDACTED]

VASQUEZ, MARISSA
[ADDRESS REDACTED]

VASQUEZ, SANTIAGO
[ADDRESS REDACTED]

VASQUEZ, SONIA
[ADDRESS REDACTED]

VASQUEZ, TERESA
[ADDRESS REDACTED]

VASQUEZ, VERONICA
[ADDRESS REDACTED]

VASQUEZ, VICTOR
[ADDRESS REDACTED]

VASQUEZ, VIRGINIA
[ADDRESS REDACTED]

VASQUEZ-STORM, JACQUELYN
[ADDRESS REDACTED]

VAUGHN, CHARLES
[ADDRESS REDACTED]

VAUGHN, JEFFREY
[ADDRESS REDACTED]

VAUGHN, TERESA
[ADDRESS REDACTED]

VAZQUEZ, BRIANDA
[ADDRESS REDACTED]

VAZQUEZ, CINDY
[ADDRESS REDACTED]

VAZQUEZ, LYDIA
[ADDRESS REDACTED]

VAZQUEZ, MARISOL
[ADDRESS REDACTED]

VAZQUEZ, NANCY
[ADDRESS REDACTED]

VAZQUEZ, NORMA
[ADDRESS REDACTED]

VAZQUEZ, OCTAVIO
[ADDRESS REDACTED]

VAZQUEZ, OLVIN
[ADDRESS REDACTED]

VCG BRADVILLE SQUARE LLC
NEAL KLEINMAN
VINTAGE REAL ESTATE LLC
11611 SAN VICENTE BLVD; STE 1000
LOS ANGELES, CA  90049

VCH SAN DIMAS COMPANY LLC
NANCI HATTER
590 G BRUNKEN AVE
SALINAS, CA  93901

VCI CONSTRUCTION INC
MELANIE CARLO
1921 W 11TH STREET
UPALND, CA  91786

VEDAR, ELISEO
[ADDRESS REDACTED]

VEDENOFF, BRITTANY
[ADDRESS REDACTED]

VEG FRESH FARMS LLC
1400 W RINCON
CORONA, CA  92880

VEGA DE ANDRADE, DOLORES
[ADDRESS REDACTED]

VEGA, ALVARO
[ADDRESS REDACTED]

VEGA, DANIELA
[ADDRESS REDACTED]

VEGA, HECTOR
[ADDRESS REDACTED]

VEGA, JESUS
[ADDRESS REDACTED]

VEGA, NESTOR
[ADDRESS REDACTED]

VEGA, ROSAURA
[ADDRESS REDACTED]

VEGO, FRANK
[ADDRESS REDACTED]

VEHICLE REGISTRATION COLLECTIONS
PO BOX 419001
RANCHO CORDOVA, CA  95741

VEHICLE REGISTRATION COLLECTIONS
P.O. BOX 419001
RANCHO CORDOVA, CA  95741-9001

VEITH, COOPER
[ADDRESS REDACTED]

VEITH L. MOORE

VELARDE, ENRIQUE
[ADDRESS REDACTED]

VELARDE, ERIQ
[ADDRESS REDACTED]

VELARDE, LUIS
[ADDRESS REDACTED]

VELASCO DE AGUIRRE, ELIZABETH
[ADDRESS REDACTED]

VELASCO, ANDREA
[ADDRESS REDACTED]

VELASCO, EVA ARACELI
[ADDRESS REDACTED]

VELASCO, GABRIEL
[ADDRESS REDACTED]

VELASCO, SOPHIA
[ADDRESS REDACTED]

VELASQUEZ HERNANDEZ, ARISBEY
[ADDRESS REDACTED]

VELASQUEZ, BERTA
[ADDRESS REDACTED]

VELASQUEZ, EDDIE
[ADDRESS REDACTED]

VELASQUEZ, MICHAEL
[ADDRESS REDACTED]

VELASQUEZ, RICKY
[ADDRESS REDACTED]

VELASQUEZ, SAMANTHA
[ADDRESS REDACTED]

VELAZCO, JONATHAN
[ADDRESS REDACTED]

VELAZQUEZ, ADRIAN
[ADDRESS REDACTED]

VELAZQUEZ, DAYANA
[ADDRESS REDACTED]

VELAZQUEZ, JOSE
[ADDRESS REDACTED]

VELAZQUEZ, MARILYN
[ADDRESS REDACTED]

VELAZQUEZ, MIYAH
[ADDRESS REDACTED]

VELAZQUEZ, NESTOR
[ADDRESS REDACTED]

VELEZ, ABRAHAM
[ADDRESS REDACTED]

VELOZ, FLORENCIA
[ADDRESS REDACTED]

VELTIO LLC
JEFF TRACY
11312 US 15-501 NORTH
SUITE 107-224
CHAPEL HILL, NC  27517

VENEGAS, AARON
[ADDRESS REDACTED]

VENEGAS, JUAN
[ADDRESS REDACTED]

VENEGAS, JUAN
[ADDRESS REDACTED]

VENEGAS, MEGAN
[ADDRESS REDACTED]

VENEGAS, RICHARD
[ADDRESS REDACTED]

VENEGAS, SALVADOR
[ADDRESS REDACTED]

VENTURA COASTAL LLC
CHRISTINE SALAZAR
2325 VISTA DEL MAR DRIVE
P.O. BOX 69
VENTURA, CA 93002

VENTURA FOODS LLC FOR KITCHEN
ANNETTE ST CLAIR
40 POINTE DRIVE
BREA, CA 92821

VENTURA FOODS LLC FOR KITCHEN
JESSICA BATHKE
26259 NETWORK PLACE
CHICAGO, IL 60673-1262

VENTURA FOODS LLC
2900 E JURUPA AVENUE
ONTARIO, CA 91761

VENTURA FOODS LLC
ALLEN TAYLOR
9000 NE MARX DRIVE
PORTLAND, OR 97220

VENTURA FOODS LLC
ANNETTE ST CLAIR
40 POINTE DRIVE
BREA, CA 92821

VENTURA FOODS LLC
DARREN WATSON
14850 E DON JULIAN ROAD
CITY OF INDUSTRY, CA 91746

VENTURA FOODS LLC
JESSICA BATHKE
26259 NETWORK PLACE
CHICAGO, IL 60673-1262

VENTURA FOODS
26259 NETWORK PLACE
CHICAGO, IL 60673-1262

VENTURA GUERRA, MARCOS
[ADDRESS REDACTED]

VENUELABS
2023 120TH AVE NE
BELLEVUE, WA 98005

VENUS LABS
DONNA TYRKALA
111 S. ROHLWING ROAD
ADDISON, IL 60101

VENUS LABS
FIRAS JAMAL
12601 MONARCH ST
GARDEN GROVE, CA 92841

VENUS LABS
P.O. BOX 607
WOOD DALE, IL 60191

VENUS WAFERS INC
BOB POLLARA
70 RESEARCH RD
HINGHAM, MA 2043

VENUS WAFERS INC
CHRISTINA RUPRECHT
70 RESEARCH RD
HINGHAM, MA 2043

VERA, AGUSTIN
[ADDRESS REDACTED]

VERA, BENJAMIN
[ADDRESS REDACTED]

VERA, GRACIELA
[ADDRESS REDACTED]

VERA, MATTHEW
[ADDRESS REDACTED]

VERA, REYNA
[ADDRESS REDACTED]

VERANDAS
MICHELLE WILKINSON
2320 ALASKA AVE
EL SEGUNDO, CA 90245

VERIFONE INC
DAREEN CUSACK
774060
4060 SOLUTION CENTER
CHICAGO, IL 60677

VERIFONE INC
DOREEN CUSACK
300 SOUTH PARK PLACE
CLEARWATER, FL 33759

VERISAE INC
ANITA COOK
100 NORTH SIXTH STREET
SUITE 710A
MINNEAPOLIS, MN 55403

VERIZON CALIFORNIA
P.O. BOX 920041
DALLAS, TX 75392-0041

VERIZON CALIFORNIA
PO BOX 920041
DALLAS, TX 91346-9688

VERIZON WIRELESS
P.O. BOX 660108
DALLAS, TX 752660108

VERIZON WIRELESS
VERIZON CALIFORNIA
P.O. BOX 920041
DALLAS, TX 75392-0041

VERIZON
P.O. BOX 9622
MISSIONHILLS, CA 91346

VERNON CENTER WAREHOUSING INC
P.O. BOX 58426
VERNON, CA 90058

VERSATAX CONSULTING INC
PETER KOTSCHEDOFF
23052 ALICIA PARKWAY H 372
MISSION VIEJO, CA 92692

VERTIGAN, LARRY
[ADDRESS REDACTED]

VESTAR PROPERTY MANAGEMENT
ARIAN MAHER
2437 PARK AVENUE
TUSTIN, CA 92782

VESTAR
ARIAN MAHER
221 PINE STREET
4TH FLOOR
SAN FRANCISCO, CA 94104

VESTAR
CLAUDIA MACIAS
2437 PARK AVENUE
TUSTIN, CA 92782

VETT, KENDALL
[ADDRESS REDACTED]

VFR&P PROPERTIES LLC
JAN REESING
P.O. BOX 10570
PHOENIX, AZ 85016

VFR&P PROPERTIES LLC
JAN REESING
P.O. BOX 10570
PHOENIX, AZ 85064-0570

VFR&P PROPERTIES, LLC
VFR&P PROPERTIES, LLC
ATTN: NANCY FAGAN, ADMINISTRATOR
PO BOX 10570
PHOENIX, AZ 85064-0570

VI JON INC
ASIF DARR
8515 PAGE AVE
ST LOUIS, MO 63114

VI JON INC
BILL LOWE
ONCE SWAN DRIVE
SMYRNA, TN 37167

VI JON INC
MARY CHRUN
225 FOUNTAIN LAKES IND DRIVE
ST CHARLES, MO 63301

VI JON INC
REBA BAIRD
800 MIDDLE TENNESSEE BLVD
MURFREEBORO, TN 37130

VI JON INC
THOMAS JORDAN
ONE SWAN DRIVE
SMYRNA, TN 37167

VIABELLA HOLDINGS LLC
KAREN WICKS
9 KENDRICK RD
WAREHAM, MA 2571

VIALE, ROBYN
[ADDRESS REDACTED]

VIATRON SYSTEMS INC
MARIA BORJA
18233 S HOOVER ST
GARDENA, CA 90248

VIBRANT HEALTH
GINA CLARK
99 RAILROAD STREET
CANAAN, CT 6018

VICENTE, BEATRICE
[ADDRESS REDACTED]

VICENTE, JASON
[ADDRESS REDACTED]

VICENTE, SONIA
[ADDRESS REDACTED]

VICKERS, DELLOS
[ADDRESS REDACTED]

VICKERS, MICHAEL
[ADDRESS REDACTED]

VICKERS, STEVEN
[ADDRESS REDACTED]

VICTOR LI

VICTORIA LAND PARTNERS LP
9171 TOWNE CENTER DRIVE
SUITE 335
SAN DIEGO, CA  92122

VICTORIA LAND PARTNERS, LP
JOANN DELIA
C/O MIDTOWN NIKI GROUP
9171 TOWNE CENTER DRIVE; STE 335
SAN DIEGO, CA  92122

VICTORIA LAND PARTNERS
VICTORIA LAND PARTNERS, LP
THE MIDTOWN NIKI GROUP
9171 TOWNE CENTRE DRIVE, SUITE 335
SAN DIEGO, CA  92122


VICTORIA, CYNTHIA
[ADDRESS REDACTED]

VICUNA, DANIEL
[ADDRESS REDACTED]

VIDAURY, DAVID
[ADDRESS REDACTED]


VIDEOJET
12113 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

VIEIRA ENTERPRISES INC
ARLENE AVILA
2001 LAFAYETTE STREET
SANTA CLARA, CA  95050

VIEIRA, NICOLE
[ADDRESS REDACTED]


VIGIL -ESTRADA, GLORIA
[ADDRESS REDACTED]

VIGIL, JOEL
[ADDRESS REDACTED]

VIGUERIA, LISA
[ADDRESS REDACTED]


VILLA DE ROBLES, PAULINA
[ADDRESS REDACTED]

VILLA PARK TRUCKING INC
2301 E FRANCIS ST
ONTARIO, CA  917617227

VILLA PAYAN, JESUS
[ADDRESS REDACTED]


VILLA, JOHN
[ADDRESS REDACTED]

VILLA, PHILLIP
[ADDRESS REDACTED]

VILLAGE CANDLE INC
MEREDITH WILLIAMS
90 SPENCER DR
WELLS, ME  4090


VILLAGE CANDLE INC
MEREDITH WILLIAMS
P.O. BOX 889
WELLS, ME  4090

VILLAGRAN, NOHEMI
[ADDRESS REDACTED]

VILLALOBOS, ANTHONY
[ADDRESS REDACTED]


VILLALOBOS, LUIS ELEODORO
[ADDRESS REDACTED]

VILLALTA, MARTHA
[ADDRESS REDACTED]

VILLALTA, MIGUEL
[ADDRESS REDACTED]


VILLANUEVA, ELENA
[ADDRESS REDACTED]

VILLANUEVA, MARIA
[ADDRESS REDACTED]

VILLANUEVA, NADIA
[ADDRESS REDACTED]


VILLARREAL, FRANKIE
[ADDRESS REDACTED]

VILLARREAL, MICHAEL
[ADDRESS REDACTED]

VILLASENOR, BIANCA
[ADDRESS REDACTED]

VILLEDA, EDWARD
[ADDRESS REDACTED]

VILLEGAS, ROBERT
[ADDRESS REDACTED]

VIDUGOS, EMMANUEL
[ADDRESS REDACTED]

VILLEGAS, ESTELA
[ADDRESS REDACTED]

VILLEGAS, ISAURA
[ADDRESS REDACTED]

VILLEGAS, JASON
[ADDRESS REDACTED]

VILLEGAS, LAURA
[ADDRESS REDACTED]

VILLEGAS, LISA
[ADDRESS REDACTED]

VILLEGGIANTE, KAYLEENA
[ADDRESS REDACTED]

VILORE FOODS
GABRIEL TELLO
3838 MEDICAL DRIVE,
SAN ANTONIO, TX  78229

VIN SAUVAGE LLC
RHONDA REYES
4050 WEST SUNSET ROAD, SUITE D
LAS VEGAS, NV  89118

VINA SANTA CAROLINA SA
FERNANDO VARGAS
TIL TIL 2228 MACUL 1507 CORREO # 21
SANTIAGO, RM  CHILE

VINDIOLA, TIMOTHY
[ADDRESS REDACTED]

VINE STREET PLAZA LP
ERICH GROSSE
5850 AVENIDA ENCINAS
SUITE A
CARLSBAD, CA  92008

VINE STREET PLAZA, LP
VINE STREET PLAZA, L.P.
5850 AVENIDA ENCINAS
CARLSBAD, CA  92008

VINLUAN, AUGUSTINE
[ADDRESS REDACTED]

VINSON, JESSE
[ADDRESS REDACTED]

VIOLA, ALEXANDER
[ADDRESS REDACTED]

VIP RUBBER CO INC
STEVE G
540 S. CYPRESS STREET
HABRA, CA  90631

VIRAMONTES, MICHAEL
[ADDRESS REDACTED]

VISEE, THOMAS
[ADDRESS REDACTED]

VISION PRODUCE COMPANY
JESSE SEPULVEDA
1651 BAY STREET
LOS ANGELES, CA  90021

VISION SERVICE PLAN
VICTORIA MCLALLEN
P.O. BOX 45210
SAN FRANCISCO, CA  94145-5210

VISTA BAKERY INC
LISA CARR
P.O. BOX 473868
CHARLOTTE, NC  28247

VISTA BAKERY INC
SCOTT DIAGOSTINE
P.O. BOX 888
BURLINGTON, IA  52601

VISTA IRRIGATION DISTRICT
1391 ENGINEER STREET
VISTA, CA  92081-8836

VISTA LUCKY PLAZA
6345 BALBOA BLVD. #358
ENCINO, CA  91316

VISTA LUCKY PLAZA
913 – 959 EAST VISTA WAY
VISTA, CA  92084

VISTA UNIVERSAL INC
2430 AMERICAN AVE
HAYWARD, CA  94545

VITAL, MIGUEL
[ADDRESS REDACTED]

VITA-PAKT CITRUS PRODUCTION CO
A CORPORATION
MARIA ZUNIGA
P.O. BOX 309
COVINA, CA  91723

VITA-PAKT CITRUS PRODUCTION CO
A CORPORATION
P.O. BOX 309
COVINA, CA  91723

VITA-PAKT CITRUS PRODUCTION CO
A CORPORATION
SHIELA WILSON
707 N BARRANCA AVE
COVINA, CA  91723

VITA-PAKT CITRUS PRODUCTION CO
A CORPORATION
SHIELA WILSON
P.O. BOX 309
COVINA, CA  91723

VITELA MORALES, ROBERT
[ADDRESS REDACTED]

VIVANCO, MARIA
[ADDRESS REDACTED]

VIVEROS, ARLENE
[ADDRESS REDACTED]

VIZCAINO, STEVEN
[ADDRESS REDACTED]

VIZZERRA, ISAAC
[ADDRESS REDACTED]

VK MAJOR ONE LLC
SHAKE DALKHANIAN
P.O. BOX 250250
GLENDALE, CA  91225

VK MAJOR ONE, LLC
GOURJIAN LAW GROUP, PC
ATTN:  VARAND GOURJIAN, ESQ.
101 N. BRAND BLVD., SUITE 1220
GLENDALE, CA  21302

VK MAJOR ONE, LLC
SHAKE DOLKHANIAN OR VALERITY
KARAKENYAN
815 S. CENTRAL AVE., SUITE 24
GLENDALE, CA  91225

VK MAJOR ONE, LLC
VK MAJOR ONE, LLC
ATTN:  PROPERTY MANAGER
PO BOX 250250
GLENDALE, CA  91225

VLAHOS, DARRIEN
[ADDRESS REDACTED]

VM INTERNATIONAL
RENE MONTEZ
1241 E WATSON CENTER ROAD
CARSON, CA  90745

VMB CHICAGO LLC
720 LARCH AVE
ELMHURST, IL  60126

VO, XUAN
[ADDRESS REDACTED]

VOGT, ANDREW
[ADDRESS REDACTED]

VOGUE INTERNATIONAL LLC
CHRISTINA FLETCHER
2600 MCCORMICK DRIVE
SUITE 320
CLEARWATER, FL  33759

VOGUE INTERNATIONAL LLC
MARLENE CROSS
2600 MCCORMICK DRIVE
SUITE 320
CLEARWATER, FL  33759

VOIP METRIX LP
MILTON YEO
6 ENCINA
IRVINE, CA  92620

VOIT REAL ESTATE SERVICES
STEPHANIE MAZZA
6385 SOUTH RAINBOW BLVD., SUITE 100
LAS VEGAS, NV  89118

VOLCANO PRODUCE INC
23609 VIA CLASICO
VALENCIA, CA  91355

VOLK ENTERPRICES
P.O. BOX 71-4734
COLUMBAS, OH  43271-4734

VOLKSWAGEN CREDIT
P.O. BOX 5215
CAROL STREAM, IL  60197-5215

VOLLMER, DONALD
[ADDRESS REDACTED]

VOLT MANAGEMENT CORP
TIEISH VOLT FILE 53102
LOS ANGELES, CA  90074-3102

VOLT SERVICES GROUP
FILE 53102
LOS ANGELES, CA  900743102

VON, SAREN
[ADDRESS REDACTED]

VONSLOMSKI, ROBERT
[ADDRESS REDACTED]

VORNE INDUSTRIES INC
DAWN KING
1445 INDUSTRIAL DRIVE
ITASCA, IL  60143

VORTEX INDUSTRIES INC
FILE 1095
1801 W OLYMPIC BLVD
PASADENA, CA  91199-1095

[ADDRESS REDACTED]

VOYLES, SHANE
[ADDRESS REDACTED]

VOZZA, DANIEL
[ADDRESS REDACTED]

VSP PRODUCTS
THOMAS DOUGLAS
DEPT 33757, P.O. BOX 39000
SAN FRANCISCO, CA  94139

VSP VISION CARE
LOUIS MARTINEZ
5000 AIRPORT PLAZA DRIVE
STE 250
LONG BEACH, CA  90815

VULCAN INC
DEENA FERNANDEZ
23445 FOLEY ST
HAYWARD, CA  94545

VULCAN MATERIALS COMPANY WESTERN
DIV.
DEBBIE VOTH
7220 TRADE STREET STE 200
SAN DIEGO, CA  92121

VWR INTERNATIONAL LLC
CATHY LAFOND
P.O. BOX 640169
PITTSBUGH, PA  15264-0169

VWR INTERNATIONAL LLC
P.O. BOX 640169
PITTSBURGH, PA  15264-0169

W&A PROPERTIES
VAL LASKO
P.O. BOX 255746
SACRAMENTO, CA  95865

W. MYERS COMPANY INC
JASON MYERS
5422 COMMERCIAL DRIVE
HUNTINGTON BEACH, CA  92649

WA THOMPSON DIST CO-BARSTOW
P.O. BOX 549
BARSTOW, CA  92312

WA THOMPSON INC
SARAH TRICHELL
P.O. BOX 40310
BAKERSFIELD, CA  93384

WACH, CASEY
[ADDRESS REDACTED]

WACHOVIA BANK
LISA GRESH
1525 WEST W. T. HARRIS BLVD.
CHARLOTTE, NC  28262

WADDELL, KIRA
[ADDRESS REDACTED]

WADE, DARIAN
[ADDRESS REDACTED]

WAGE WORKS INC
JEANIE CHIN
1100 PARK PLACE 4TH FL
SAN MATEO, CA  94403

WAGENER, JESSICA
[ADDRESS REDACTED]

WAGMAN, STARLET
[ADDRESS REDACTED]

WAGNER, ROBERT
[ADDRESS REDACTED]

WAGNER, THOMAS
[ADDRESS REDACTED]

WALAS, TOM
[ADDRESS REDACTED]

WALBECK, KELLI
[ADDRESS REDACTED]

WALBER, AMBER
[ADDRESS REDACTED]

WALDROP, HANNA
[ADDRESS REDACTED]

WALGREEN CO
200 WILMOT RD
DEERFIELD, IL  60015

WALGREEN CO
JAMES COMBS
200 WILMOT ROAD
DEERFIELD, IL  60015

WALGREEN CO. C/O DLC MGMT CORP LEASE
ADMIN
JASON COMBS
580 WHITE PLAINS ROAD
TARRYTOWN, NY  10591

WALGREENS
JENNIFER MULCRONE, DIR. OF RE LAW
104 WILMOT RD MS #1420
DEERFIELD, IL  60015

WALGREEN CO
ROBERT SILVERMAN, DIV. VP
104 WILMOT RD MS #1420
DEERFIELD, IL  60015

WALGREENS
CATHY NORMAN

WALGREENS
P.O. BOX 90484
CHICAGO, IL  606960484

WALKER, ANTWOIN
[ADDRESS REDACTED]

WALKER, CLARA
[ADDRESS REDACTED]

WALKER, JESSIE
[ADDRESS REDACTED]

WALKER, JOSHUA
[ADDRESS REDACTED]

WALKER, LARISSA
[ADDRESS REDACTED]

WALKER, MICHAEL
[ADDRESS REDACTED]

WALKER, MYAKA
[ADDRESS REDACTED]

WALKER, NICHOLAS
[ADDRESS REDACTED]

WALKER, NICHOLAS
[ADDRESS REDACTED]

WALKER, PORTIA
[ADDRESS REDACTED]

WALKER, TREVAUN
[ADDRESS REDACTED]

WALKER, TYLER
[ADDRESS REDACTED]

WALKER, VANESSA
[ADDRESS REDACTED]

WALKER, WALTER
[ADDRESS REDACTED]

WALKER, WHITNEY
[ADDRESS REDACTED]

WALKERS CHOCOLATES
DANIEL DOHERTY
WALKER HOUSE, COVENTRY ROAD, HAY
MILLS
BIRMINGHAM  B25 8HE  UNITED KINGDOM

WALKERS CHOCOLATES
RALPH FLETCHER
WALKER HOUSE, COVENTRY ROAD, HAY
MILLS
BIRMINGHAM  B25 8HE  UNITED KINGDOM

WALKERS FOOD
ALFRED HERADIQ
237 N. MISSION
LOS ANGELES, CA  90033

WALKERS SHORTBREAD INC
MICHAEL GALANTE
170 COMMERCE DR
HAUPPAUGE, NY  11788

WALKUP, JENNIFER
[ADDRESS REDACTED]

WALL, MIKHAILA
[ADDRESS REDACTED]

WALLACE, CERISSA
[ADDRESS REDACTED]

WALLACE, LEEZA
[ADDRESS REDACTED]

WALLACE, RANDALL
[ADDRESS REDACTED]

WALLEN, JESSICA
[ADDRESS REDACTED]

WALLENBERG, JUSTIN
[ADDRESS REDACTED]

WALLING, DONNA
[ADDRESS REDACTED]

WALLS, CAROL
[ADDRESS REDACTED]

WALLS, DAVINA
[ADDRESS REDACTED]

WAL-MART STORES INC
702 S W 8TH STREET
BENTONVILLE, AR  72716

WALNUT CREEK PONY LEAGUE BASEBALL
JULIE CANDAU
21 MONTE CREST COURT
WALNUT CREEK, CA  94595

WALNUT VALLEY WATER DISTRICT
271 BREA CANYON ROAD
WALNUT, CA  91789-3049

WALSH, DIANE
[ADDRESS REDACTED]

WALSH, JAMES
[ADDRESS REDACTED]

WALSH, JOY
[ADDRESS REDACTED]

WALSH, NICHOLAS
[ADDRESS REDACTED]

WALTER PRINCE

WALTERMAN, CHERYL
[ADDRESS REDACTED]

WALTERS, JONATHAN
[ADDRESS REDACTED]

WALTHERS, JACOB
[ADDRESS REDACTED]

WALTON, HEATHER
[ADDRESS REDACTED]

WANGIA, CHENKWENTI
[ADDRESS REDACTED]

WARD, ALEXANDER
[ADDRESS REDACTED]

WARD, ANTHONY
[ADDRESS REDACTED]

WARD, BRANDON
[ADDRESS REDACTED]

WARD, ERICA
[ADDRESS REDACTED]

WARD, KAYLIN
[ADDRESS REDACTED]

WARD, MALIKA
[ADDRESS REDACTED]

WARDELL, NICHOLAS
[ADDRESS REDACTED]

WARE DISPOSAL INC
P.O. BOX 8089
NEWPORT BEACH, CA  92658

WARM SPRING PLAZA LLC
6355 TOPANGA CANYON BLVD 335
WOODLAND HILLS, CA  91367

WARM SPRING PLAZA LLC
C O TOIBB ENTERPRISES 6355
TOPANGA CANYON BLVD 335
WOODLAND HILLS, CA  91367

WARN, JONATHAN
[ADDRESS REDACTED]

WARNER GREENFIELD LLC
19767 SW 72ND AVE#100
TUALATIN, OR  97062

WARNER GREENFIELD LLC
MARY FLING
19767 SW 72ND AVE#100
TUALATIN, OR  97062

WARNER, JULIA
[ADDRESS REDACTED]

WARREN, DONELL
[ADDRESS REDACTED]

WARREN, STEVEN
[ADDRESS REDACTED]

WASHINGTON STATE SUPPORT REGISTRY
P.O. BOX 45868
OLYMPIA, WA  98504-5868

WASHINGTON, AJA
[ADDRESS REDACTED]

WASHINGTON, DOMINIQUE
[ADDRESS REDACTED]

WASHINGTON, TRACEY
[ADDRESS REDACTED]

WASHOE COUNTY SHERIFF
P.O. BOX 30083
RENO, NV  89520-3083

WASHOE COUNTY SHERIFFS OFFICE
MICHAEL HALEY
ONE SOUTH SIERRA ST
RENO, NV  89501

WASHOE COUNTY TREASURER
P.O. BOX 30039
RENO, NV  89520-3039

WASSMUTH, SARAH
[ADDRESS REDACTED]

WASSON, PATRICIA
[ADDRESS REDACTED]

WASTE CONTROL ASSOCIATES INC
BRUCE WELCH
9016 NORWALK BLVD
SANTA FE SPRINGS, CA  90670

WASTE MANAGEMENT
840 S MISSION RD
LOS ANGELES, CA  90023

WASTE MANAGEMENT
P.O. BOX 541065
LOS ANGELES, CA  90054-1065

WATERMAN, AISHAH
[ADDRESS REDACTED]

WATERMAN, BRADFORD
[ADDRESS REDACTED]

WATERS, LAKENYA
[ADDRESS REDACTED]

WATERS, TRACEY
[ADDRESS REDACTED]

WATKINS, CHARMAINE
[ADDRESS REDACTED]

WATKINS, JOHNATHON
[ADDRESS REDACTED]

WATKINS, MAYME
[ADDRESS REDACTED]

WATSON, KELLY
[ADDRESS REDACTED]

WATSON, KEVIN
[ADDRESS REDACTED]

WATSON, MARK
[ADDRESS REDACTED]

WATSON, TANYA
[ADDRESS REDACTED]

WATT ELKHORN PARTNERS LLC
JENNIFER OLSEN
837 JEFFERSON BLVD
W SACRAMENTO, CA  95691

WAVE COMMUNITY NEWSPAPERS
1730 W OLYMPIC BLVD
SUITE 500
LOS ANGELES, CA  90015

WAWONA FROZEN FOODS
BLAKE SMITTCAMP
100 W ALLUVIAL
CLOVIS, CA  93611

WAX BOX FIRELOG CORP
KORY HAMMAN
1791 HWY 99
GRIDLEY, CA  95948

WAXIE SANITARY SUPPLY FOR ARCHER
P.O. BOX 60227
LOS ANGELES, CA  90060

WAXIE SANITARY SUPPLY FOR ARCHER
ROBERT SMITH
P.O. BOX 60227
LOS ANGELES, CA  90060

WAXIE SANITARY SUPPLY
P.O. BOX 60227
LOS ANGELES, CA  90060

WAXIE SANITARY SUPPLY
ROBERT SMITH
P.O. BOX 60227
LOS ANGELES, CA  90060-0227

WBT INDUSTRIES INC
LINDSAY WRIGHT
831 MONTEREY PASS ROAD
MONTEREY PARK, CA  91754

WCPP CT LLC
1000 W WEST COVINA
WEST COVINA, CA  91790

WCPP CT LLC
6345 BALBOA BLVD. #358
ENCINO, CA  91316

WCPP-LK, LLC & WCPP-CT, LLC
WCPP-LK, LLC & WCPP-CT, LLC
6345 BALBOA BLVD., #358
ENCINO, CA  91316

WCPP-LK, LLCOPHIR MGT
CHUCK TREIBATCH
16935 VANOWEN ST, SUITE 203
VAN NUYS, CA  91406

WD PARTNERS INC
2852 KELVIN AVE
IRVINE, CA  92614

WD PARTNERS INC
CAROLYN HAGENAH
7007 DISCOVERY BLVD
DUBLIN, OH  43017

WDP TOWN CENTER LLC
LISA GOODWIN
A&C PROPERTIES INC
4530 E SHEA BLVD 100
PHOENIX, AZ  85028

WEARWELL GARMENTS LIMITED
126 ACADIA AVE
STELLARTON  B0K 1S0  CANADA

WEARWELL GARMENTS LIMITED
126 ACADIA AVE
STELLARTON  BOK 1S0  CANADA

WEAVER, DEBORAH
[ADDRESS REDACTED]

WEAVER, JUSTIN
[ADDRESS REDACTED]

WEAVER, RYAN
[ADDRESS REDACTED]

WEBB, REGINALD
[ADDRESS REDACTED]

WEBB, RICKY
[ADDRESS REDACTED]

WEBB, TONY
[ADDRESS REDACTED]

WEBER, JAIME
[ADDRESS REDACTED]

WEBER, RACHEL
[ADDRESS REDACTED]

WEBER, RACHEL
[ADDRESS REDACTED]

WEBSTER, CLAIRE
[ADDRESS REDACTED]

WEBSTER, DENISE
[ADDRESS REDACTED]

WEINGARTEN NOSTAT INC
P.O. BOX 201692
HOUSTON, TX  77216-1692

WEINIK, KYLE
[ADDRESS REDACTED]

WEINSTOCK, LEONARD
[ADDRESS REDACTED]

WEISSMAN, ROBYN
[ADDRESS REDACTED]

WELBILT WALK INS LP KYSOR PANEL
SYSTEMS
CHASE FAULDER
P.O. BOX 951613
DALLAS, TX  75395-1613

WELBILT WALK INS LP KYSOR PANEL
SYSTEMS
CHASE FAULTER
4201 N BEACH ST
FORT WORTH, TX 76137

WELCHOS
RAEANN SAVAGE
15500 PHOEBE AVE
LA MIRADA, CA 90638

WELDHOS
RAQUEL WHIDBEE
P.O. BOX 91464
CHICAGO, IL 60693

WELDON, ARIEL
[ADDRESS REDACTED]

WELFRINGER, JUDSON
[ADDRESS REDACTED]

WELLS DAIRY INC
CINDY HOCHWENDER
4080 SOLUTIONS CENTER
CHICAGO, IL 60677-4000

WELLS DAIRY INC
MARY BOEHME
121 2ND AVENUE SE
LE MARS, IA 51031

WELLS DAIRY INC
MIKE ORR
1191 18TH ST SW P.O. BOX 1310
LE MARS, IA 51031-1310

WELLS DAIRY INC
MIKE ORR
1191 18TH ST SW; P.O. BOX 1310
LE MARS, IA 51031-1310

WELLS FARGO BANK N A
P.O. BOX 7777
SAN FRANCISCO, CA 94120-777

WELLS FARGO BANK NA FOR 401K
SUSIE PIERCE
1525 WEST W.T. HARRIS BOULEVARD
CHARLOTTE, NC 28262

WELLS FARGO BANK NA
FELORA FATEHI
525 MARKET STREET 21ST FLOOR
SAN FRANCISCO, CA 94106-2724

WELLS FARGO BANK NATIONAL
ASSOCIATION
1 BOSTON PLACE
18TH FLOOR
BOSTON, MA 02018

WELLS FARGO BANK NORTHWEST NA
KYLA JONES
299 S MAIN ST
12TH FLOOR
SALT LAKE CITY, UT 84111-1901

WELLS FARGO BANK
VENDI MALANA
DEPT 7995
LOS ANGELES, CA 90088-7995

WELLS FARGO EQUIPMENT FINANCE INC
WFEFI
NW-8178, P.O. BOX 1450
MINNEAPOLIS, MN 55485

WELLS TAPPING SERVICE INC
2218 E MOUNT VEMON
ORANGE, CA 92867

WELLS, ANDRE
[ADDRESS REDACTED]

WELLS, CECELIA
[ADDRESS REDACTED]

WELLS, COLLEEN
[ADDRESS REDACTED]

WELLS, JULIE
[ADDRESS REDACTED]

WELTSCH, JENNIFER
[ADDRESS REDACTED]

WELZBACHER, LISA
[ADDRESS REDACTED]

WENDT, RICHARD
[ADDRESS REDACTED]

WENDY VETO LLC
DON
6355 TOPANGA CANYON BLVD 335
WOODLAND HILLS, CA 91367

WENDY VETO LLC
DON
6355 TOPANGA CNYN BLVD # 335
WOODLAND HILLS, CA 91367

WENDY-VETO, LLC
RL FEIN INC., A PROF. CORP.
6355 TOPANGA CANYON BLVD., SUITE 335
WOODLAND HILLS, CA 91367

WENDY-VETO, LLC
WENDY-VETO, LLC
TOIBB ENTERPRISES, INC.
6355 TOPANGA CANYON BLVD., SUITE 335
WOODLAND HILLS, CA 91367

WENDY-VETO, LLCC/O TOIBB, ENTERPRISES
DON KINDER
6355 TOPANGA CANYON BLVD.
WOODLAND HILLS, CA 91367

WEST ANGELES PLAZA LLC
CHRISTY FRESHOUR
6922 HOLLYWOOD BLVD 9TH FLOOR
LOS ANGELES, CA 90028

WEST CENTRAL PRODUCE INC
VENITA HENRY
P.O. BOX 86667
LOS ANGELES, CA  90086-0667

WEST COAST CASTERS & WHEELS
HEIDI WILDE
P.O. BOX 3629
MISSION VIEJO, CA  92690

WEST COAST CHILL INC
JON BLAIR
1171 LONGLEY AVE
IRVINE, CA  92614

WEST COAST CHILL INC
SCOTT BERGER
1711 LONGLEY AVE
IRVINE, CA  92614

WEST COAST DEMOLITION
JENNIFER RAGSDALE
11901 SILVER CLIFF WAY
GOLD RIVER, CA  95670-8397

WEST COAST ELECTRIC
P.O. BOX 1992
ELK GROVE, CA  95759

WEST COAST FIRE PROTECTION
SYSTEMS CO INC
P.O. BOX 7156
AUBURN, CA  95604-7156

WEST COAST INDUSTRIES
10 JACKSON STREET
SAN FRANCISCO, CA  94111

WEST COAST INDUSTRIES
BRIAN WILSON
10 JACKSON ST
SAN FRANCISCO, CA  94111

WEST COAST PUMP REPAIR & SALES
B MULDOON
1540 W 14TH ST
LONG BEACH, CA  90813

WEST COAST SALES AND MARKETING
265 CLIPPER WAY
SEAL BEACH, CA  90740

WEST COAST SAND & GRAVEL INC
MARIE EVNAS
2201 PALOS VERDES DR W
PALOS VERDES EST, CA  90274

WEST COAST SERVICES
MILLIE I
4370 HALLMARK PKWY # 102
SAN BERNARDINO, CA  92407

WEST FORK CREATIONS INC
DBA THE KINGS CUPBOARD
DAVE BEACH
P.O. BOX 27  # 1 5 PEPSI DRIVE
RED LODGE, MT  59068

WEST LIBERTY FOODS LLC
ANGIE CRUMLY
27401 EAGLE WAY
CHICAGO, JL  50678

WEST LIBERTY FOODS LLC
SCHWARTZ JAFF
207 WEST 2ND STREET
WEST LIBERTY, IA  52776

WEST PAK AVOCADO INC
42322 AVENIDA ALVARADO
TEMECULA, CA  92590

WEST PAK AVOCADO INC
HEATH SHOUP
38655 SKY CANYON DRIVE
MURRIETA, CA  92563

WEST PAK AVOCADO INC
KAMERON YOUNG
38655 SKY CANYON DRIVE
MURRIETA, CA  92563

WEST VALLEY WATER DISTRICT
855 WEST BASELINE RD
RIALTO, CA  92377

WEST, FRANK
[ADDRESS REDACTED]

WEST, JACKIE
[ADDRESS REDACTED]

WEST, JOSHUA
[ADDRESS REDACTED]

WEST, JUSTIN
[ADDRESS REDACTED]

WEST, MYOLE
[ADDRESS REDACTED]

WESTBROOK, VICKI
[ADDRESS REDACTED]

WESTCHESTER FIRE INSURANCE COMPANY
(ACE)
P.O. BOX 1000
436 WALNUT STREET, ROUTING WB04H
PHILADELPHIA, PA  19106

WESTCHESTER SURPLUS LINES INSURANCE
CO.
ROYAL CENTRE TWO
11575 GREAT OAKS WAY; SUITE 200
ALPHARETTA, GA  30022

WESTCOAST LOCK & SAFE
DBA KENS LOCK & KEY AND ASAP LCOK &
SAFE
SANDRA CAMBELL
10557 MAGNOLIA AVE
RIVERSIDE, CA  92505

WESTCOAST LOCK & SAFE
DBA KENS LOCK & KEY AND ASAP LCOK &
SAFE
SANDRA CAMBELL
10557 MONGOLIA AVE
RIVERSIDE, CA  92505

WESTCORE FREIGHTWAYS LLC
APRIL SHEFFIELD
P.O. BOX 507416
SAN DIEGO, CA  92150-7416

WESTERNBASE BAKING CORPORATION
BILL GALLAGHER
7814 SEPULVEDA BLVD
VAN NUYS, CA  91405

WESTERN BASE BAKING CORPORATION
FOR KITCHEN
DEBBIE SIMONOWITZ
7814 SEPULVEDA BLVD
VAN NUYS, CA  91405

WESTERN EQUIPMENT COMPANY
1020 SEGOVIA CIRDE
PLAOENITA, CA  92870

WESTERN HARVESTING LLC
MCAFEE TIM
P.O. BOX 689
KINGCITY, CA  93930

WESTERN INDUSTRIAL
EQUIPMENT MOVERS, INC 1419 POTRERO
AVE
SO. EL MONTE, CA  91733

WESTERN LANDSCAPE DEVELOPMENT INC
2808 CHERY AVE
SANGER, CA  93657

WESTERN MALLS LLC
AVL ARSHADNIA
1260 S LA CIENEGA BLVD
LOS ANGELES, CA  90035

WESTERN MALLS, LLC
1260 SOUTH LA CIENEGA BLVD.
LOS ANGELES, CA  90035

WESTERN MALLS, LLC
ATTN:  AVI ARSHADNIA
1260 S. LA CIENEGA BLVD
LOS ANGELES, CA  90035

WESTERN MALLS, LLC
ATTN:  JOSEPH SOROUDI
325 NORTH OAKHURST, APT. 405
BEVERLY HILLS, CA  90210

WESTERN MARKETING AGENTS, INC.
2430 NORTH GLASSELL #C
ORANGE, CA  92865

WESTERN MECHANICAL HANDLING UK LTD
KELLY FOREMAN
CELTIC ROAD MOSS SIDE IND. ESTATE
CALLINGTON, CORNWALL  PL17 7SD  UNITED
KINGDOM

WESTERN MUNICIPAL WATER DISTRICT
14205 MERIDIAN PARKWAY
RIVERSIDE, CA  92518

WESTERN MUNICIPAL WATER DISTRICT
P.O. BOX 7000
ARTESIA, CA  90702-7000

WESTERN MUNICIPAL WATER
0036398023485
14205 MERIDIAN PARKWAY
RIVERSIDE, CA  92518

WESTERN MUNICIPAL WATER
0036398023485
PO BOX 7000
ARTESIA, CA  90702-7000

WESTERN MUNICIPAL
WATER DISTRICT
P.O. BOX 7000
23782-1 MERIDIAN
ARTESIA, CA  90702-7000

WESTERN PRECISION
14840 VALLEY BLVD UNIT B
LAPUENTE, CA  91746

WESTERN PRECOOLING SYSTEMS
P.O. BOX 1338
FREMONT, CA  94538

WESTERN RETAIL ADVISORS LP
3333 MICHELSON DRIVE
SUITE 720
IRVINE, CA  92612

WESTERN SKIES BROADBAND
2187 LARIMORE LN
MENTONE, CA  92359

WESTMINSTER CRACKER COMPANY INC
ASHLEY AINES
1 SCALE AVENUE, STE 81, BLDG 14
RUTLAND, VT  5701

WESTMINSTER CRACKER COMPANY INC
JOHN O'NEILL
1 SCALE AVENUE, STE 81, BLDG 14
RUTLAND, VT  5701

WESTON, DESHON
[ADDRESS REDACTED]

WESTPHAL, ANTHONY
[ADDRESS REDACTED]

WESTSIDE MESA LLC
LALI HANIFFA
1800 AVENUE OF THE STARS
SUITE 1400
LOS ANGELES, CA  90067

WESTWOOD COLLEGE
10249  CHURCH RANCH WAY
WESTMINSTER, CO  80021

WGST INC
LAWRENCE DANIELS
245 N OCEAN BLVD
SUITE 304
DEERFIELD BEACH, FL  33441

WHALEN, JENNIFER
[ADDRESS REDACTED]

WHALEN, MARIE
[ADDRESS REDACTED]

WHEAN, AMY
[ADDRESS REDACTED]

WHEATON, VANESSA
[ADDRESS REDACTED]

WHEAT MONTANA SALES & DISTRIBUTION
LLC
2135 CHARLOTTE STREET
BOZEMAN, MT  59718

WHEAT VALLEY BAKERY
101 LEAVESLEY ROAD
GILROY, CA  95020

WHEAT VALLEY BAKERY
ROSETTE ESHOO
101 LEAVESLEY ROAD
GILROY, CA  95020

WHEATON VAN LINES INC
8010 CASTLETON ROAD
INDIANAPOLIS, IN  46250-0800

WHEATON, DANIEL
[ADDRESS REDACTED]

WHERRY, RICHARD
[ADDRESS REDACTED]

WHIPPLE ENTERPRISES
21150 SHAKE RIDGE RD
VOLCANO, CA  95689

WHIPPLE ENTERPRISES
JOHN BLACKLOCK
21150 SHAKERIDGE ROAD
VOLCANO, CA  95689

WHITE CAP CONSTRUCTION SUPPLY
501 W CHURCH ST
ORLANDO, FL  32805

WHITE CASTLE FOOD PRODUCTS LLC
DONNA LEITWEIN
P.O. BOX 1498
COLUMBUS, OH  43216

WHITE, AARON
[ADDRESS REDACTED]

WHITE, BENJAMIN
[ADDRESS REDACTED]

WHITE, BRANDON
[ADDRESS REDACTED]

WHITE, BRENDA
[ADDRESS REDACTED]

WHITE, CARLA
[ADDRESS REDACTED]

WHITE, JEREMY
[ADDRESS REDACTED]

WHITE, JESSE
[ADDRESS REDACTED]

WHITE, JORDAN
[ADDRESS REDACTED]

WHITE, MONDO
[ADDRESS REDACTED]

WHITE, NANCY
[ADDRESS REDACTED]

WHITE, SARA
[ADDRESS REDACTED]

WHITE, SHANISE
[ADDRESS REDACTED]

WHITE, TIFFANEE
[ADDRESS REDACTED]

WHITE, TIFFANY
[ADDRESS REDACTED]

WHITE, TROY
[ADDRESS REDACTED]

WHITE, TYLER
[ADDRESS REDACTED]

WHITEHOUSE, CHRISTIAN
[ADDRESS REDACTED]

WHITESIDE, COLETTE
[ADDRESS REDACTED]

WHITE-THOMPSON, LORENZO
[ADDRESS REDACTED]

WHITEWAVE FOODS COMPANY
DARRYL BONNER
1021 E. WALNUT AVE
TULARE, CA  93274

WHITEWAVE FOODS COMPANY
DARRYL BONNER
12002 AIRPORT WAY
BROOMFIELD, CO  80021

WHITEWAVE FOODS COMPANY
DARRYL BONNER
4719 MARKET STREET
BOISE, ID  83705

WHITEWAVE FOODS COMPANY
DARRYL BONNER
700 MALAGA PLACE
ONTARIO, CA  91761

WHITEWAVE FOODS COMPANY
MISTY TYGART
12002 AIRPORT WAY
BROOMFIELD, CO  80021

WHITEWAVE FOODS COMPANY
ROBERT KING
18275 ARENTH AVE.
CITY OF INDUSTRY, CA  91748

WHITLOCK, DERRICK
[ADDRESS REDACTED]

WHITMARSH, STEWART
[ADDRESS REDACTED]

WHITNEY, CASEY
[ADDRESS REDACTED]

WHITSON, ALEXANDER
[ADDRESS REDACTED]

WHITTAKER, MALCOM
[ADDRESS REDACTED]

WHITWORTH, ADAM
[ADDRESS REDACTED]

WHOLESOME SWEETENERS INC
2701 HOLMES RD
HOUSTON, TX  77051

WHOLESOME SWEETENERS INC
JODI BICKETT
14141 SOUTHWEST FREEWAY
SUITE 160
SUGAR LAND, TX  77478

WHOLESOME SWEETENERS INC
ROBERT BORO
13521 SANTA ANA BLVD
FONTANA, CA  92337

WHOLESOME SWEETENERS INC
ROBERT BORO
2701 HOLMES RD
HOUTSON, TX  77051

WHYTE-ORTIZ, ASA
[ADDRESS REDACTED]

WHYTES FOOD CORPORATION INC'
20 RUE SICARD
STE THERESE, QC  J7E 3W7  CANADA

WHYTE'S FOOD CORPORATION INC
FRANCE BENOIT
20 RUE SICARD
STE THERESE, QC  J7E 3W7  CANADA

WHYTE'S FOOD CORPORATION INC
GILBERTO CORDEIRO
1540 AVE. DES PATRIOTES
STE-ROSE
LAVAL, QC  H7L 2N6  CANADA

WI SCTF
P.O. BOX 74400
MILWAUKEE, WI  53274-0400

WIBERG CORPORATION
FABIAN
931 EQUESTRIAN COURT
OAKVILLE, ON  L6L 6L7

WIBERG CORPORATION
RUTH SHEPHERD
11258 REGENTVIEW AVE
DOWNEY, CA  90241

WIBERG CORPORATION
RUTH SHEPPERD
931 EQUESTRIAN COURT
OAKVILLE  L6L6L7  CANADA

WIDMAN, LARRY
[ADDRESS REDACTED]

WIDMAN, VERONICA
[ADDRESS REDACTED]

WIEMER, SHERRY
[ADDRESS REDACTED]

WIGHT, LARISSA
[ADDRESS REDACTED]

WIGWAM R.A. LLC
C/O LAURICH PROPERTIES, INC.
1770 N BUFFALO DR # 101
LAS VEGAS, NV  89128

WIGWAM R.A. LLC
CARMEN ZELLER
1770 N BUFFALO # 101
LAS VEGAS, NV  89128

WIGWAM R.A. LLC
ELLAS B
P.O. BOX 990
LAS VEGAS, NV  89125-0990

WILANDA INC.
DBA- SECURITY L.P. NETWORK AGENCY
6793 CARNELIAN AVE.
ALTALOMA, CA  91701

WILBERT, SHAVON
[ADDRESS REDACTED]

WILD OATS FOODS LLC
13405 MARLAY AVENUE
LADELL
FONTANA, CA  92337

WILD OATS FOODS LLC
ALANA SALES
2601 NW 104TH COURT
MIAMI, FL  33172

WILD OATS FOODS LLC
DAN FRISBY
2119 S WILSON STREET
TEMPE, AZ  85282

WILD OATS FOODS LLC
DEBBIE MILLER
CASESTACK C/O STATES LOGISTICS
5590 FRANCIS
ONTARIO, CA  91761

WILD OATS FOODS LLC
JASON DABROW
CHELTEN 2970 COLEMAN STREET
NORTH LAS VEGAS, NV  89032

WILD OATS FOODS LLC
JENNIFER GILBERT
44 PARK DRIVE
MONTGOMERY, PA  17752

WILD OATS FOODS LLC
JENNIFER GILBERT
440 SOUTH 51ST AVENUE
PHOENIX, AZ  85043

WILD OATS FOODS LLC
JOHN LINK
700 FAIRFIELD AVENUE
STAMFORD, CT  6902

WILD OATS FOODS LLC
MELONEY MILLER
730 COLUMBIA AVE NE
BOARDMAN, OR  97818

WILD OATS FOODS LLC
SHARI GOETSCH
440 SOUTH CENTRAL AVE
LOS ANGELES, CA  90013

WILD OATS FOODS LLC
STEVEN  DABROW
CHELTEN 607 HERON DRIVE
BRIDGEPORT, NJ  8014

WILD WEST WESTMINISTER LTD
GLENN HAMBURGER
129 W WILSON ST STE100
COSTA MESA, CA  92627

WILD WEST WESTMINISTER LTD
GLENN HAMBURGER
611 ANTON BLVD SUITE 360
COSTA MESA, CA  92626

WILD WEST WESTMINSTER, LTD
C/O S & A PROPERTY RESEARCH
CONNIE FAYNER
129 W. WILSON ST., SUITE 100
COSTA MESA, CA  92627

WILD WEST WESTMINSTER, LTD.
S & A MANAGEMENT, LLC
129 W. WILSON STREET, SUITE 100
COSTA MESA, CA  92627

WILDMAN BUSINESS GROUP
DAVID BAZZONI
800 S. BUFFALO
WARSAW, IN  46580

WILEMON, LILIAN
[ADDRESS REDACTED]

WILHELM ELECTRIC CO INC
1250 N LA KEVIENS AVE
SUITE G
ANAHEIM, CA  92807

WILHELM, JONI
[ADDRESS REDACTED]

WILHELM-SANDERS, ELIJAH
[ADDRESS REDACTED]

WILHITE, BRAIN
[ADDRESS REDACTED]

WILKE, BRIAN
[ADDRESS REDACTED]

WILKINS FAMILY PARTNERSHIP
DIETER TACK
20664 VENTURA BLVD
WOODLAND BLVD, CA  91364

WILKINS, JOSEPH
[ADDRESS REDACTED]

WILKINS, MALERIE
[ADDRESS REDACTED]

WILKINSON, DAVID
[ADDRESS REDACTED]

WILKINSON, DERRICK
[ADDRESS REDACTED]

WILLAUER, CHRIS
[ADDRESS REDACTED]

WILLAUER, VALERIE
[ADDRESS REDACTED]

WILLCOX, JAMES
[ADDRESS REDACTED]

WILLETTE, KRAYL
[ADDRESS REDACTED]

WILLIAM BOUNDS LTD
GLORIA OLIVAS
P.O. BOX 1547
TORRANCE, CA  90505

WILLIAM J & ALICE H GRAHAM
32330 OAKSHORE DRIVE
WESTLAKE VILLAGE, CA  91361

WILLIAM J KNIGHT
RANDI SELLERS
1801 E PALM CANYON DR
PALM SPRINGS, CA  92264

WILLIAM J KNIGHT
RANDI SELLERS
2712 S CALLE POLO FIERRO
PALM SPRINGS, CA  92264-9449

WILLIAM KNIGHT
2712 S. CALLE PALO FIERRO
PALM SPRINGS, CA  92264

WILLIAMS RE MGT, INC.
GEORGIA HOOVER
3146 RED HILL AVE, STE 150
COSTA MESA, CA  92626

WILLIAMS REAL ESTATE MANAGEMENT, INC.
AUDREY B WILLIAMS
3146 RED HILL AVENUE
SUITE 150
COSTA MESA, CA  92626

WILLIAMS REAL ESTATE MANAGEMENT, INC.
CATHY NGUYEN
3146 RED HILL AVENUE
SUITE 150
COSTA MESA, CA  92626

WILLIAMS REAL ESTATE MANAGEMENT, INC.
GEORGIA L HOOVER
3146 RED HILL AVENUE
SUITE 150
COSTA MESA, CA  92626

WILLIAMS REAL ESTATE MANAGEMENT, INC.
KATHY WIEKAMP
1401 19TH STREET
SUITE 400
BAKERSFIELD, CA  93301

WILLIAMS REAL ESTATE MANAGEMENT, INC.
TRICIA HAINES
3146 RED HILL AVENUE
SUITE 150
COSTA MESA, CA  92626

WILLIAMS, ALBERT
[ADDRESS REDACTED]

WILLIAMS, AMARIA
[ADDRESS REDACTED]

WILLIAMS, ANAJANAE
[ADDRESS REDACTED]

WILLIAMS, ANTHONY
[ADDRESS REDACTED]

WILLIAMS, ANTONIO
[ADDRESS REDACTED]

WILLIAMS, APRIL
[ADDRESS REDACTED]

WILLIAMS, BRIDGETTE
[ADDRESS REDACTED]

WILLIAMS, BRITTNI
[ADDRESS REDACTED]

WILLIAMS, BRUCE
[ADDRESS REDACTED]

WILLIAMS, CARL
[ADDRESS REDACTED]

WILLIAMS, CHAD
[ADDRESS REDACTED]

WILLIAMS, CHRIS
[ADDRESS REDACTED]

WILLIAMS, CHRISTINE
[ADDRESS REDACTED]

WILLIAMS, CINDY
[ADDRESS REDACTED]

WILLIAMS, DOCKERY
[ADDRESS REDACTED]

WILLIAMS, SARAH
[ADDRESS REDACTED]

WILLIAMS, DEMMONE
[ADDRESS REDACTED]

WILLIAMS, DONNA
[ADDRESS REDACTED]

WILLIAMS, DOUGLAS
[ADDRESS REDACTED]

WILLIAMS, EDWARD
[ADDRESS REDACTED]

WILLIAMS, EDWARD
[ADDRESS REDACTED]

WILLIAMS, ELIZABETH
[ADDRESS REDACTED]

WILLIAMS, GARRON
[ADDRESS REDACTED]

WILLIAMS, GREGORY
[ADDRESS REDACTED]

WILLIAMS, JAMILAH
[ADDRESS REDACTED]

WILLIAMS, JANYSE
[ADDRESS REDACTED]

WILLIAMS, JUSTINE
[ADDRESS REDACTED]

WILLIAMS, KAY
[ADDRESS REDACTED]

WILLIAMS, LATRICE
[ADDRESS REDACTED]

WILLIAMS, LISA
[ADDRESS REDACTED]

WILLIAMS, MARCUS
[ADDRESS REDACTED]

WILLIAMS, MEGGAN
[ADDRESS REDACTED]

WILLIAMS, PAUL
[ADDRESS REDACTED]

WILLIAMS, SHEIDON
[ADDRESS REDACTED]

WILLIAMS, SHERMAN
[ADDRESS REDACTED]

WILLIAMS, SUSAN
[ADDRESS REDACTED]

WILLIAMS, TODD
[ADDRESS REDACTED]

WILLIAMS, WILLIAM
[ADDRESS REDACTED]

WILLIAMS, ZACHARY
[ADDRESS REDACTED]

WILLIAMS, ZACHARY
[ADDRESS REDACTED]

WILLIAMS, ZOLA
[ADDRESS REDACTED]

WILLIAMSON, PRINCETON
[ADDRESS REDACTED]

WILLINGHAM, JUSTIN
[ADDRESS REDACTED]

WILLIS, ANTAYSIA
[ADDRESS REDACTED]

WILLIS, BRANDON
[ADDRESS REDACTED]

WILLIS, DARRYL
[ADDRESS REDACTED]

WILLIS, MELANIE
[ADDRESS REDACTED]

WILLOUGHBY, CARL
[ADDRESS REDACTED]

WILLOW GLEN SHOPPING CENTER
KENDAL MOLCHAN
1155 REDMOND AVE
SAN JOSE, CA  95125

WILLOW GLEN SHOPPING CENTER
KENDAL MOLCHAN
6490 COMDEN AVE
SAN JOSE, CA  95120

WILLOW PLAZA LLC
TRACY GERAGHTY
1801 TIBURON BLVD STE 800
TIBURON, CA  94920

WILMAR MEAT
MARIBEL CHAVEZ
3336 FRUITLAND AVE
VERMON, CA  90058

WILMORE, JEREMY
[ADDRESS REDACTED]

WILSHIRE VERMONT HOUSING PARTNERS LP
550 S CALIFORNIA AVE
SUITE 330
PALO ALTO, CA  94306

WILSON PERUMAL & COMPANY INC
MOLLY MARTINSON
TWO GALLERIA TOWER
13455 NOEL RD 1000
DALLAS, TX  75240

WILSON UNIVERSITY GATEWAY LLC
RENISHA PETERSON
2970 CLAIRMONT RD STE 310
ATLANTA, GA  30329

WILSON UNIVERSITY GATEWAY, LLC
WILSON UNIVERSITY GATEWAY, LLC
C/O IRENE MOROKO
353 NORTH CLARK STREET, SUITE 730
CHICAGO, IL  60654

WILSON, AKILI
[ADDRESS REDACTED]

WILSON, BRYAN
[ADDRESS REDACTED]

WILSON, CAMI
[ADDRESS REDACTED]

WILSON, CHERISE
[ADDRESS REDACTED]

WILSON, FRED
[ADDRESS REDACTED]

WILSON, HEATHER
[ADDRESS REDACTED]

WILSON, JANNIE
[ADDRESS REDACTED]

WILSON, KERRY
[ADDRESS REDACTED]

WILSON, MARVIN
[ADDRESS REDACTED]

WILSON, MARY
[ADDRESS REDACTED]

WILSON, MAURICE
[ADDRESS REDACTED]

WILSON, PAUL
[ADDRESS REDACTED]

WILSON, VALERIE
[ADDRESS REDACTED]

WILSON, YVONNE
[ADDRESS REDACTED]

WINDER, LUKE
[ADDRESS REDACTED]

WINDES & MCCLAUGHRY ACCOUNTING
CORP.
DENNIS HADEEN
P.O. BOX 87
LONG BEACH, CA  90801-0087

WINDES & MCCLAUGHRY ACCOUNTING
CORP.
P.O. BOX 87
LONGBEACH, CA  90801

WINDSI, CHRISTINA
[ADDRESS REDACTED]

WINDMILL REALTY ADVISORS INC
JASON BUTLER
9245 WILSHIRE BLVD
BEVERLY HILLS, CA  90210

WINDSOR FOODS
JERRY KOBAYASHI
6711 ALAMEDA
LOS ANGELES, CA  90001

WINDSOR FOODS
JERRY YANDELL
160 S. HACIENDA BLVD
CITY OF INDUSTRY, CA  91745

WINDSOR FOODS
KAREN HAVENS
DEPT 97 P.O. BOX 4346
HOUSTON, TX  77210-4346

WINE WAREHOUSE
REICHMANN PHIL
6550 WASHINGTON BL
COMMERCE, CA  90040

WINERY EXCHANGE
OLIVER COLVIN
500 REDWOOD BOULEVARD
SUITE 200
NOVATO, CA  94947

WINERY EXCHANGE
OLIVER COLVIN
VIA ROMA 44
TREBASELEGHE  35  ITALY

WING HING FOODS LLC
MARK SMITH
2539 PHILADELPHIA STREET
ONTARIO, CA  91761

WING HING FOODS LLC
MICHAEL YEE
1659 EAST 23RD STREET
LOS ANGELES, CA  90011

WINGATE, COLIN
[ADDRESS REDACTED]

WINONA FOODS INC
BRENT BROWN
1552 LINEVILLE RD
GREEN BAY, WI  54313

WINSTEAD, STEPHANIE
[ADDRESS REDACTED]

WINSTON, NAYNISHA
[ADDRESS REDACTED]

WINTER, LAUREN
[ADDRESS REDACTED]

WINTER, RONNIE
[ADDRESS REDACTED]

WIPRO LIMITED
MUKESH SINGH
88 SB TOWER
M.G. ROAD
BANGALORE  560001  INDIA

WIRE BELT COMPANY OF AMERICA
CRAIG STANLEY
154 HARVEY ROAD
LONDONDERRY, NH  3053

WIREFAB INC
JAMES SAMSEL
75 BLACKSTONE RIVER
WORCESTER, MA  1607

WIRELESS PHONE SERVICES LLC
BRANDON KESTER
7389 AIRPORT VIEW DR SW STE 200
ROCHESTER, MN  55901

WIRTZ BEVERAGE NEVADA BEER INC
SCOTT SMITH
1849 W CHEYENNE
LAS VEGAS, NV  89032

WIS INTERNATIONAL
SUE DERENTHAL
P.O. BOX 200081
DALLAS, TX  95320-0081

WISCONSIN STATE TREASURY
P.O. BOX 2114
MADISON, WI  53701-2114

WISDOM NATURAL BRANDS
MICHELLE RUTTLE
1203 W SAN PEDRO ST
GILBERT, AZ  85233

WISNIEWSKI, TASHA
[ADDRESS REDACTED]

WISNOSKI, RANDY
[ADDRESS REDACTED]

WISOMAN FOODS INC
DAVE WHITBECK
30782 HUNTWOOD AVE
HAYWARD, CA  94544

WISOMAN FOODS INC
WHITBECK DAVE
30782 HUNTWOOD AVE
HAYWARD, CA  94544

WISSE, ZACHARY
[ADDRESS REDACTED]

WISSO LLC
P.O. BOX 13484
TEMPE, AZ  85284

WILSON, BARODEN
[ADDRESS REDACTED]

WISEMAN, LINDA
[ADDRESS REDACTED]

WITT GAS CONTROLS LP
KARIN NEWBERRY
380 WINKLER DR
STE 200
ALPHARETTA, GA  30004

WITTMAN, AARON
[ADDRESS REDACTED]

WJL DISTRIBUTORS INC
123 HODENCAMP RD STE 102
THOUSANDOAKS, CA  91360

WL BUTLER CONSTRUCTION INC
REBECCA BRWON
204 FRANKLIN ST
REDWOOD CITY, CA  94063

WLP REGENCY PARK PLAZA LLC
THOMAS BAZIL
P.O. BOX 670
UPLAND, CA  91785

WLP REGENCY PARK PLAZA, LLC
GENERAL COUNSEL
C/O LEWIS OPERATING CORP.
1156 N. MOUNTAIN AVE.
UPLAND, CA  91786-3633

WLR INDUSTRIES INC
ANDREW PUDALOV
5078 COTTONWOOD DR
BOULDER, CO  80301

WM WASTE MANAGEMENT
P.O. BOX 7814
BALDWIN PARK, CA  91706-7814

WM WASTE MANAGEMENT
P.O. BOX 78251
PHOENIX, AZ  85062

WM WASTE MANAGEMENT
P.O. BOX 79168
PHOENIX, AZ  85062-9168

WMWD
P.O. BOX 7000
ARTESIA, CA  907027000

WN PHARMACEUTICALS INC
ELIZABETH DEAN
1111 80TH ST SW 100
EVERETT, WA  98203-7005

WN PHARMACEUTICALS INC
TOM TARDI
1550 UNITED BOULEVARD
COQUITLAM  V3K 6Y2  CANADA

WN PHARMACEUTICALS INC
TOM TARDI
8955 JIM BAILY CR
WINNFIELD  V4V 2L7  CANADA

WNA CITY OF INDUSTRY
JENNIFER HELLER
P.O. BOX 643145
CINCINNATI, OH  45264

WNA CITY OF INDUSTRY
JULIE ADAMS
1135 SAMUELSON STREET
CITY OF INDUSTRY, CA  91748

WNA CITY OF INDUSTRY
RODNEY HARANO
1135 SAMUELSON STREET
CITY OF INDUSTRY, CA  91748

WOFFORD, LUKE
[ADDRESS REDACTED]

WOHL PALM DESERT LLC
LOIS RODRIGUEZ
P.O. BOX 26044
SANTA ANA, CA  92799-6044

WOISARD, LAWRENCE
[ADDRESS REDACTED]

WOJCIECHOWSKI, MAREK
[ADDRESS REDACTED]

WOLF BLOCK LLP
1650 ARCH STREET
22ND FLOOR
PHILADELPHIA, PA  19103-2097

WOLF, AMANDA
[ADDRESS REDACTED]

WOLF, MARIA ELIZABETH
[ADDRESS REDACTED]

WOLFE, CATHY
[ADDRESS REDACTED]

WOLFF, JEFFREY
[ADDRESS REDACTED]

WOLKINS, BARBARA
[ADDRESS REDACTED]

WON JONG CHOI
MICHAEL MORTENSEN
3700 WILSHIRE BLVD
SUITE 520 MORTENSEN
LOS ANGELES, CA  90010

WONDER TREATS INC
2200 LAPHAM DRIVE
MODESTO, CA  95354

WONG, ALEXANDER
[ADDRESS REDACTED]

WONG, DERRICK
[ADDRESS REDACTED]

WONG, GABRIELLE
[ADDRESS REDACTED]

WONG, MARSHA
[ADDRESS REDACTED]

WONG, PETER
[ADDRESS REDACTED]

WONNACOTT STRATEGIES LLC
BRENDAN WONNACOTT
5744 MODDISON AVENUE
SACRAMENTO, CA  95819

WOO, SHANNON
[ADDRESS REDACTED]

WOOD RANCH CENTER LLC
ALBERT COHEN
15490 VENTURA BLVD STE 200
SHERMAN OAKS, CA  91403

WOOD, CODY
[ADDRESS REDACTED]

WOOD, SAVANNAH
[ADDRESS REDACTED]

WOODARD, NELSON
[ADDRESS REDACTED]

WOODBURY, DEBORAH
[ADDRESS REDACTED]

WOODRUFF, JAMES
[ADDRESS REDACTED]

WOODS, DEBORAH
[ADDRESS REDACTED]

WOODS, MAYA
[ADDRESS REDACTED]

WOODS, SEAN
[ADDRESS REDACTED]

WOOLARD, XAVIER
[ADDRESS REDACTED]

WOOLSEY, JOSEPH
[ADDRESS REDACTED]

WOOLSEY, SHANE
[ADDRESS REDACTED]

WORCHELL PROPERTIES
AMBER ASDOURIAN
4221 WILSHIRE BLVD
SUITE 430
LOS ANGELES, CA  90010

WORCHELL PROPERTIES
CHRIS ST. DENNIS
4221 WILSHIRE BLVD 430
LOS ANGELES, CA  90012

WORCHELL PROPERTIES
CHRISOULA ST DENNIS
4221 WILSHIRE BLVD
SUITE 430
LOS ANGELES, CA  90010

WORCHELL PROPERTIES
HEATHER ST. DENNIS

WORKDAY INC
JAY RUECKERT
6230 STONERIDGE MALL ROAD
PLEASANTON, CA  94588

WORKPLACE SOLUTIONS
1040 N.KRAEMER PLACE
ANAHEIM, CA  92806

WORLD TRADING CENTER INC
ARTHUR DANZIGER
75 CORPORATE DRIVE
HAUPPAUGE, NY  11788

WORLD VARIETY PRODUCE INC
JENNY R
5325 SOUTH SOTO STREET
VERNON, CA  90058

WORLD VARIETY PRODUCE
FRANCK LABBE
5325 SOUTH SOTO STREET
VERNON, CA  90058

WORLD VARIETY PRODUCE
FRANCK LABBE
P.O. BOX 514599
LOS ANGELES, CA  90051

WORLD VARIETY PRODUCE
P.O. BOX 514599
LOS ANGELES, CA  90051

WORLD'S FINEST CHOCOLATE INC
4801 S LAWNDALE AVE
CHICAGO, IL  60632

WORLDWIDE BEVERAGE IMPORTS LLC
FEDERICO CABO
4101 WHITESIDE STREET
LOS ANGELES, CA  90063

WPCE LLC
MEREDITH ORITT
800 WEST OLYMPIC BLVD
SUITE 220
LOS ANGELES, CA  90015

WPIIDC INC
WILLIAM PARRISH
1000 LAKES DRIVE
SUITE 405
WEST COVINA, CA  91790

WRAPID MANUFACTURING LTD
JEFFREY CLARK
250 THORNION R09N
BRADFORD  BD12LB  UNITED KINGDOM

WRIGHT EXPRESS FINANCIAL SERVICE
CORP
DBA FLEET SERVICES
P.O. BOX 6293
CAROL STREAM, IL  60197-6293

WRIGHT, ANTHONY
[ADDRESS REDACTED]

WRIGHT, CHRISTOPHER
[ADDRESS REDACTED]

WRIGHT, DERON
[ADDRESS REDACTED]

WRIGHT, JANAE
[ADDRESS REDACTED]

WRIGHT, JOHNEL
[ADDRESS REDACTED]

WRIGHT, JOHNINA
[ADDRESS REDACTED]

WRIGHT, MARY
[ADDRESS REDACTED]

WRIGHT, NATALIA
[ADDRESS REDACTED]

WRIGHT, RAQUEL
[ADDRESS REDACTED]

WRIGHT, SHARON
[ADDRESS REDACTED]

WRIGHT-WHITE, ALONZO
[ADDRESS REDACTED]

WRIGLEY JR COMPANY
ARLENE SLIVKA
17486 NISQUALLI RD
VICTORVILLE, CA  92395

WRIGLEY JR COMPANY
CHRIS KLEIVA
825 BLUFF RD
ROMEOVILLE, IL  60446

WRIGLEY JR COMPANY
DOROTHY KEITH
3000 COBB INTERNTL BLVD
KENNESAW, GA  30152

WRIGLEY JR COMPANY
ELIZABETH TEMPORITI
600 W CHICAGO AVE
CHICAGO, IL  60610

WS PACKAGING GROUP INC FOR
ENGINEERING
CARRIE ROMDENNE
P.O. BOX 127
ALGOMA, WI  54201

WS PACKAGING GROUP INC FOR
ENGINEERING
TIM LECOZ
531 AIRPARK DRIVE
FULLERTON, CA  92833

WS PACKAGING GROUP INC
CARRIE ROMDENNE
531 AIRPARK DRIVE
FULLERTON, CA  92833

WS PACKAGING GROUP INC
CARRIE ROMDENNE
P.O. BOX 127
ALGOMA, WI  54201

WS PACKAGING GROUP INC
DRAWER 706
MIL WAAAUKEE, WI  53278-0706

WS PACKAGING GROUP INC
TIM LECOZ
2571 HEMLOCK ROAD
GREEN BAY, WI  54229

WU, SHAYNE
[ADDRESS REDACTED]

WYATT, JAMES
[ADDRESS REDACTED]

WXXX, SABINA
[ADDRESS REDACTED]

WYNDEHAM KESTREL
1 EUROPA PARK
CROFT WAY  ESSEX CM8 2FN  UNITED
KINGDOM

WYNDEHAM KESTREL
1 EUROPA PARK
WHITHAM  CM8 2FN  UNITED KINGDOM

WYNHOFF, VAUGHAN
[ADDRESS REDACTED]

WYNN, ANTOINE
[ADDRESS REDACTED]

WYNTER-MURDOCH, STEPHEN
[ADDRESS REDACTED]

WYOMING CHILD SUPPORT ENFORCEMENT
P.O. BOX 1027
CHEYENNE, WY  82003

WYREFAB INC
JOHN MASSEY
15711 S BROADWAY
GARDENA, CA  90248

WYRICK LANDSCAPE MAINTENANCE
3575 TIMOTHY WAY
RIVERSIDE, CA  92506

WYSINGER, TARA
[ADDRESS REDACTED]

WYTOVICH, LINDA
[ADDRESS REDACTED]

X CONTROLS INC
AGATA S
6640 LUSK BLVD
STE A101
SAN DIEGO, CA  92121

XL INSURANCE
SEAVIEW HOUSE
70 SEAVIEW AVENUE
STAMFORD, CT  06902-6040

XTRA LEASE LLC
7911 FORSYTHE BLVD
STE 600
SAINT LOUIS, MO  63150-3860

YAKULT USA INC
CRAIG TILLMAN
3625 DEL AMO BLVD. STE. 260
TORRANCE, CA  90503

YALE CHASE MATERIALS HANDLING INC
DEPT. 8905
LOS ANGELES, CA  90084-8905

YALE CHASE MATERIALS HANDLING INC
NATHAN SMOCKLEY
2615 PELLISSIER PLACE
CITY OF INDUSTRY, CA  91744

YALE CHASE MATERIALS HANDLING INC
NATHANS SMOCKLEY
P.O. BOX 51934
LOS ANGELES, CA  90051-6234

YAMADA, REECE
[ADDRESS REDACTED]

YAMASA CORPORATION USA FOR KITCHEN
3480 TORRANCE BLVD 226
TORRANCE, CA  90503

YAMASA CORPORATION USA FOR KITCHEN
LINDA NUXOLL
3500 FAIRVIEW INDUSTRIAL DR SE
SALEM, OR  97302

YAMASA CORPORATION USA
3480 TORRANCE BLVD 226
TORRANCE, CA  90503

YAMASA CORPORATION USA
3500 FAIRVIEW INDUSTRIAL DRIVE SE
SALEM, OR  97302

YAMASA CORPORATION USA
LEONARD MCMICHAEL
3500 FAIRVIEW INDUSTRIAL DRIVE SE
SALEM, OR  97302

YAMASA CORPORATION USA
LINDA NUXOLL
3500 FAIRVIEW INDUSTRIAL DR SE
SALEM, OR  97302

YANG, BAIHAN
[ADDRESS REDACTED]

YANGCO, ARTURO
[ADDRESS REDACTED]

YANIK, KARA
[ADDRESS REDACTED]

YARBER, MICHAEL
[ADDRESS REDACTED]

YARBROUGH, MARK
[ADDRESS REDACTED]

YASS, IVORY
[ADDRESS REDACTED]

YBARRA, ANGEL
[ADDRESS REDACTED]

YBARRA, JONATHAN
[ADDRESS REDACTED]

YBARRA, LUKE
[ADDRESS REDACTED]

YEBOAH, YAW
[ADDRESS REDACTED]

YEC INC
9130 WEST SUNSET BLVD
LOS ANGELES, CA  90069

YEE, TADASHI
[ADDRESS REDACTED]

YEE, TONY
[ADDRESS REDACTED]

YELLIS, WILLIAM
[ADDRESS REDACTED]

YELLOW TANG TECHNOLOGIES
KEVIN TANG
403 TERRA BELLA
IRVINE, CA  92602

YELP INC
CAROLYN LAI
P.O. BOX 204393
DALLAS, TX  75320-4393

YERENA, MARCOS
[ADDRESS REDACTED]

YESCO LLC
ROD STREETS
P.O. BOX 11676
TACOMA, WA  6676

YFE HOLDINGS INC.
20101 HAMILTON AVENUE
SUITE 350
TORRANCE, CA  90502

YFE HOLDINGS, INC
ROBERT KLYMAN
GIBSON DUNN
333 SOUTH GRAND AVENUE
LOS ANGELES, CA  90071-3197

YI, STEVE
[ADDRESS REDACTED]

YOEUN, CHARLEY
[ADDRESS REDACTED]

YOG LLC
ATTN:  CHRISTOPHER R. PHILLIPS
33791 GLOCAMORA LANE
SAN JUAN CAPISTRANO, CA  92675

YOG LLC
EMIKO PHILLIPS OR CHRIS PHILLIPS
33791 GLOCAMORA LANE
SAN JUAN CAPISTRANO, CA  92675-4975

YOG LLC
EMIKO PHILLIPS
33791 GLOCAMORA LANE
SAN JUAN CAPISTRANO, CA  92675-4957

YOHE, MATTHEW
[ADDRESS REDACTED]

YOHE, MICHELLE
[ADDRESS REDACTED]

YONAN, DIANA
[ADDRESS REDACTED]

YONKER, SCOTT
[ADDRESS REDACTED]

Y-OPCO LLC
AMY EVERETT
2120 PARK PLACE SUITE #200
EL SEGUNDO, CA  90245

YOQUEZ, YULIANA
[ADDRESS REDACTED]

YORKE ENGINEERING
31726 RANCHO VIEJO RD  STE #218
SAN JUAN CAPISTRANO, CA  92675

YOSHIHASHI, BRITTANY
[ADDRESS REDACTED]

YOSHIZUMI, DARRYL
[ADDRESS REDACTED]

YOUNG II, LARRY
[ADDRESS REDACTED]

YOUNG, ADAM
[ADDRESS REDACTED]

YOUNG, ALEX
[ADDRESS REDACTED]

YOUNG, CASSIDY
[ADDRESS REDACTED]

YOUNG, CATHY
[ADDRESS REDACTED]

YOUNG, CHERYL
[ADDRESS REDACTED]

YOUNG, CHRISTOPHER
[ADDRESS REDACTED]

YOUNG, DESTINY
[ADDRESS REDACTED]

YOUNG, SAMUEL
[ADDRESS REDACTED]

YOUNG, SHIRLEY
[ADDRESS REDACTED]

YOUNG, STEPHEN
[ADDRESS REDACTED]

YOUNG, TYRECE
[ADDRESS REDACTED]

YOUNGS MARKET CO AZ
ALAN MURREL
200 S 49TH AVENUE
PHOENIX, AZ  85043

YOUNGS MARKET CO AZ
BRYAN PAUL
200 S 49TH AVENUE
PHOENIX, AZ  85043

YOUNGS MARKET CO AZ
KATHLEEN CONLEY
500 S. CENTRAL AVE
LOS ANGELES, CA  90013

YOUNGS MARKET CO CA
JON SCRIVEN
2164 N BATAVIA ST.
ORANGE, CA  92865

YOUNGS MARKET CO CA
LLOYD BRANDON
6711 BICKMORE AVE
CHINO, CA  91708

YOUNGS MARKET CO CA
TAMMY AMMONS
500 S. CENTRAL AVE
LOS ANGELES, CA  90013

YOUNGS MARKET CO CA
TAMMY AMMONS
P.O. BOX 30658
LOS ANGELES, CA  90030-0658

YOUNGS MARKETING COMPANY
SOUTHWEST LLC
ED MORGAN
624 N. 44TH AVE
PHOENIX, AZ  85043

YOUNGS MARKETING COMPANY
SOUTHWEST LLC
RACHEL TANHAM
200  S. 49TH AVE.
PHOENIX, AZ  85043

YRC
P.O. BOX 100129
PASADENA, CA  911890129

Y'RUSH'LME-SEGAL, YA-ELI
[ADDRESS REDACTED]

YU, THOMAS
[ADDRESS REDACTED]

YUCAIPA COMPANIES, LLC
9130 W. SUNSET BLVD.
LOS ANGELES, CA  90069

YUCAIPA DISPOSAL, INC.
5455 INDUSTRIAL PKWY
SAN BERNARDINO, CA  92407

YUCAIPA DISPOSAL, INC.
P.O. BOX 5429
BUENA PARK, CA  90622-5429

YUCAIPA OAK GLENN LLC
JOHN CHRISTINE
5340 S QUEBEC STREET SUITE 330 S
GREENWOOD VILLAGE, CO  80111

YUCAIPA OAK GLENN LLC
JOHN ROSEN
5340 S QUEBEC STREET SUITE 330 S
GREENWOOD VILLAGE, CO  80111

YUCAIPA VALLEY WATER DISTRICT
12770 2ND ST
YUCAIPA, CA  92399

YUCAIPA VALLEY WATER DISTRICT
P.O. BOX 730
YUCAIPA, CA  92399

YUESAN FOODS
9841 AIRPORT BOULEVARD
SUITE 1578
LOS ANGELES, CA  90045

[NAME REDACTED]
[ADDRESS REDACTED]


YUKON DISPOSAL SERVICE
9820 CHERRY AVE
FONTANA, CA  92335

YUKON DISPOSAL SERVICE
P.O. BOX 5460
BUENA PARK, CA  90622-5460

YUMMY EARTH INC
DANIEL SALAZAR
9605 AIRWAY RD., STE. A
SAN DIEGO, CA  92154


YUMMY EARTH INC
JANET BRADBURY
27 N. BROAD STREET, FL 2
RIDGEWOOD, NJ  7450

YUSEN AIR & SEA SERVICE
19001 HARBORGATE WAY
TORRANCE, CA  90501

YVON MAU SA
RUE STE PETRONILLE
33193 LA REOLE CEDEX
GIRONDE SUR DROPT  FRANCE


ZABALA, ELIZABETH
[ADDRESS REDACTED]

ZABALZA, AMANDA
[ADDRESS REDACTED]

ZABALZA, ANDRES
[ADDRESS REDACTED]


ZACKY FARMS LLC
KATHY SHELTON
P.O. BOX 844551
LOS ANGELES, CA  90084

ZALDIVAR, BLANCA
[ADDRESS REDACTED]

ZAMBRANO, JOAQUIN
[ADDRESS REDACTED]


ZAMORA, ANDREA
[ADDRESS REDACTED]

ZAMORA, CLAUDIA
[ADDRESS REDACTED]

ZAMORA, EDDIE
[ADDRESS REDACTED]


ZAMORA, JAMES
[ADDRESS REDACTED]

ZAMORA, MARCELUS
[ADDRESS REDACTED]

ZAMORA, RAFAEL
[ADDRESS REDACTED]


ZAMORA, RUBEN
[ADDRESS REDACTED]

ZAMORA, XOCHITL
[ADDRESS REDACTED]

ZAMORANO, DANIEL
[ADDRESS REDACTED]


ZAMORA-VILLA, LETHA
[ADDRESS REDACTED]

ZAMUDIO, CRISTOPHER
[ADDRESS REDACTED]

ZANDONATTI, ANTHONY
[ADDRESS REDACTED]


ZANE, BETTY
[ADDRESS REDACTED]

ZANKICH, CHARLENE
[ADDRESS REDACTED]

ZAPATA, GEORGINA
[ADDRESS REDACTED]

ZAPATA, JACOB
[ADDRESS REDACTED]

ZARA, CYNTHIA
[ADDRESS REDACTED]

ZARAGOZA, JOSEPH
[ADDRESS REDACTED]

ZARAGOZA, JOSE
[ADDRESS REDACTED]

ZARAGOZA, MELISSA
[ADDRESS REDACTED]

ZARAGOZA, SHERRY
[ADDRESS REDACTED]

ZARATE, ERIKA
[ADDRESS REDACTED]

ZARATE, JOHN
[ADDRESS REDACTED]

ZARATE, JOSE
[ADDRESS REDACTED]

ZARATE, MELISSA
[ADDRESS REDACTED]

ZARCA INTERACTIVE INC
PAMELA
13454 SUNRISE VALLEY DRIVE
SUITE 400
HERNDON, VA  20171

ZARKOS, KATHLEEN
[ADDRESS REDACTED]

ZAVALA, ANTHONY
[ADDRESS REDACTED]

ZAVALA, BERNADETTE
[ADDRESS REDACTED]

ZAVALA, ERIN
[ADDRESS REDACTED]

ZAVALA, JONATHAN
[ADDRESS REDACTED]

ZAVALA, JORDAN
[ADDRESS REDACTED]

ZAVALA, JULIETA
[ADDRESS REDACTED]

ZAVALA, MARIA
[ADDRESS REDACTED]

ZAVALA, SARAH
[ADDRESS REDACTED]

ZAVALA, SAUL
[ADDRESS REDACTED]

ZAVALZA, BENJAMIN
[ADDRESS REDACTED]

ZAZA, HUSSAM
[ADDRESS REDACTED]

ZEE MEDICAL INC
P.O. BOX 204683 DALLAS TX 75320
DALLAS, TX  75320

ZEE MEDICAL INC
P.O. BOX 204683
DALLA, TX  75320

ZEFERINO, ALBERTO
[ADDRESS REDACTED]

ZELADA, AARON
[ADDRESS REDACTED]

ZELAYA, ANTHONY
[ADDRESS REDACTED]

ZELL
NIA HUGHES
5343 N 16TH STREET
SUITE 290
PHOENIX, AZ  85016

ZENDEJAS, JENNIFER
[ADDRESS REDACTED]

ZENG, ANDREA
[ADDRESS REDACTED]

ZENSAR TECHNOLOGIES INC
SUNIL KASHELKAR
1415 W 22ND STREET SUITE 925
OAK BROOK, IL  60523

ZEPEDA, ANNEMARIE
[ADDRESS REDACTED]

ZEPEDA, JORGE
[ADDRESS REDACTED]

ZEPEDA, MANUEL
[ADDRESS REDACTED]

ZEPEDA, MARIA
[ADDRESS REDACTED]

ZEPEDA, NEIBIS
[ADDRESS REDACTED]

ZERMENO, GILBERT
[ADDRESS REDACTED]

ZERMENO, JAVIER
[ADDRESS REDACTED]

ZERO ZONE INC
DAN O'BRIEN
110 NORTH OAKRIDGE DRIVE
NORTH PRAIRIE, WI  53153

ZERO ZONE INC
DAN O'BRIEN
P.O. BOX 78067
MILWAUKEE, WI  53178-0067

ZERRA, ALEXANDER
[ADDRESS REDACTED]

ZHAO, BENJAMIN
[ADDRESS REDACTED]

ZHAO, CHARLEY
[ADDRESS REDACTED]

ZHU, JOHNSON
[ADDRESS REDACTED]

ZHU, JORDAN
[ADDRESS REDACTED]

ZICO BEVERAGES LLC
SHERIF BATES
643 CYPRESS AVE
HERMOSA BEACH, CA  90254

ZICO BEVERAGES LLC
WAYNE WEATHERFORD
3877 E 27TH ST
JOPLIN, MI  64804

ZIEG, SARAH
[ADDRESS REDACTED]

ZIEMER, CHRISTOPHER
[ADDRESS REDACTED]

ZIEMER, JERRY
[ADDRESS REDACTED]

ZINDASH, NICHOLAUS
[ADDRESS REDACTED]

ZINKAN, ANDREW
[ADDRESS REDACTED]

ZIPSE, MARY
[ADDRESS REDACTED]

ZOBITZ, DAVID
[ADDRESS REDACTED]

ZOBLESCIN, KELLY
[ADDRESS REDACTED]

ZODIKOFF, JOSHUA
[ADDRESS REDACTED]

ZOGRAFOS, ADRIAN
[ADDRESS REDACTED]

ZOHO CORPORATION
GIRISH KUMAR
4900 HOPYARD ROAD
SUITE 310
PLEASANTON, CA  94588

ZOKAEIYAZDI, ARMAN
[ADDRESS REDACTED]

ZR RIVER PARK LLC
2416 E. 37TH STREET NORTH
WICHITA, KS  67219

ZR RIVER PARK LLC
BRAD SERWIN
P.O. BOX 968
WICHITA, KS  67201

ZURGA LANDSCAPE INC
3373 LUYUNG DRIVE
RANCHO CORDOVA, CA  95742

ZULAYBAR, CHARLES
[ADDRESS REDACTED]

ZUNIGA FIGUEROA, MARIA
[ADDRESS REDACTED]

ZUNIGA, CELESTE
[ADDRESS REDACTED]

ZUNIGA, JOSE
[ADDRESS REDACTED]

ZUNIGA, LOVETH
[ADDRESS REDACTED]

ZUNIGA, URIEL
[ADDRESS REDACTED]

ZUNZA, ANGIE
[ADDRESS REDACTED]

ZURICH AMERICAN INS. CO.
8712 INNOVATION WAY
CHICAGO, IL  60682-0087

ZURICH IN NORTH AMERICA
1400 AMERICAN LANE
SCHAUMBERG, IL  60196-1056

ZURICH NORTH AMERICA
8712 INNOVATION WAY
CHICAGO, IL  60682-0087

ZURITA, MARIA
[ADDRESS REDACTED]

ZUWALA, SARA
[ADDRESS REDACTED]

Total: 16695